# SCHEDULE A

| Defendant Name | Email Address / Seller Identification | Domain Name | eCommerce Websites |
|---|---|---|---|
| Shenzhen Sourcelight Technology Ltd. | ayu@sourcelight.com.cn | http://www.sourcelight.com.cn/ | https://russian.alibaba.com/product-detail/cisco-sfp-10g-lr-x-10gbase-lr-1310nm-10-ddm--60643189026.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-sr-x-per-10gbase-sr-850nm-300-m-ddm-range-di-temperatura-esteso-60641398736.html |
| | | | https://italian.alibaba.com/product-detail/10gbase-sr-850nm-300-m-sfp-sr-per-cisco-sfp--60620292612.html |
| | | | http://www.himfr.com/pz6156cfc-cz50f100b-ds-sfp-fc16g-lw-cisco-sfp-modules-16g-fibre-channel-sfp-1310nm-10km.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-compatibel-glc-sx-mmd-voor-1000base-sx-sfp-850nm-550-m-extended-bedrijfstemperatuur-60668619236.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-compatibel-sfp-10g-lr-voor-10gbase-lr-1310nm-10km-ddm-sfp-lr-60643131840.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-sfp-10g-sr-x-untuk-10gbase-sr-850nm-300-m-diperpanjang-rentang-suhu-ddm-60641398736.html |
| | | | http://www.everychina.com/p-z52f0696-107915492-1000base-zx-sfp-optical-transceiver-80km-1550nm-for-cisco-glc-zx-sm.html |
| | | | http://www.everychina.com/p-z52f0696-107915218-4x28-gb-s-dfb-100g-optical-transceiver-smf-for-cisco-cfp2-100g-lr4.html |
| | | | http://www.everychina.com/p-z52f0696-107915216-1310nm-100g-optical-transceiver-10km-smf-for-cisco-cfp-100g-lr4.html |
| | | | https://german.alibaba.com/product-detail/cisco-kompatibles-glc-lh-smd-f-r-1000base-lx-lh-sfp-1310nm-um-10-km-erweiterte-betriebstemperatur-60638763692.html |
| | | | http://www.everychina.com/p-z52f0696-107915217-100g-cfp2-lr4-cisco-optical-transceiver-10km-1310nm-smf-4x28gb-s-dfb-transmitter.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810015-cz580fed6-100gbase-cwdm4-ir4-1310nm-optical-transceiver-module-cisco-optical-transceiver.html |
| | | | https://german.alibaba.com/product-detail/cisco-cfp-100g-sr10-100g-cfp-sr10- |

| | | | |
|---|---|---|---|
| | | | transceiver-850nm-300m-auf-om3-60638259596.html |
| | | | https://german.alibaba.com/product-detail/cisco-ds-sfp-fc16g-sw-16g-sfp-sr-transceiver-60651854568.html |
| | | | http://www.hardware-wholesale.com/product-search/pz69c98d7-cz580fed6-16gbase-sfp-er-1550nm-40kmsfp28-transceiver-for-cisco-ds-sfp-fc16g-er-san-networks.html |
| | | | https://thai.alibaba.com/product-detail/-sfp-10g-sr-x-10gbase-sr-850nm-300-ddm--60641398736.html |
| | | | https://french.alibaba.com/product-detail/10gbase-sr-850nm-300-m-sfp-sr-pour-cisco-sfp-10g-sr-60620292612.html |
| | | | https://thai.alibaba.com/product-detail/10gbase-sr-850nm-300-sfp-sr-cisco-sfp-10g-sr-60620292612.html |
| | | | https://russian.alibaba.com/product-detail/cisco-glc-lh-smd-1000base-lx-lh-sfp-1310nm-10--60638763692.html |
| | | | http://www.hardware-wholesale.com/product-search/pz681000d-cz580fed6-100gbps-qsfp28-transceiver-for-100g-ethernet-cisco-compaitble-qsfp-100g-sr4.html |
| | | | https://german.alibaba.com/product-detail/cisco-glc-sx-mm-1000base-sx-sfp-transceivermodul-f-r-mmf-60636193951.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810ff3-cz580fed6-10gbase-t-sfp-optical-transceiver-module-for-cisco-sfp-10g-t-rj45-30m.html |
| | | | http://www.hardware-wholesale.com/product-search/pz681006c-cz580fed6-1310nm-100g-optical-transceiver-10km-smf-for-cisco-cfp-100g-lr4.html |
| | | | http://www.hardware-wholesale.com/product-search/pz681006e-cz580fed6-4x28-gb-s-dfb-100g-optical-transceiver-smf-for-cisco-cfp2-100g-lr4.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-10g-lr-x-f-r-erweiterten-temperaturbereich-f-r-10-gbase-lr-1310nm-10-km-ddm-60643189026.html |
| | | | https://german.alibaba.com/product-detail/cisco-kompatibler-sfp-10g-lr-f-r-10gbase-lr-1310nm-10-km-ddm-sfp-lr-60643131840.html |
| | | | http://www.hardware-wholesale.com/product-search/pz681006d-cz580fed6-100g-cfp2-lr4-cisco-optical-transceiver-10km-1310nm-smf-4x28gb-s-dfb-transmitter.html |

11507852

| | | | https://german.alibaba.com/product-detail/1000base-t-sfp-modul-glc-t-f-r-cisco-kompatibel-60623707489.html |
|---|---|---|---|
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-lr-x-para-10gbase-lr-1310nm-10-km-ddm-rango-de-temperatura-ampliado-60643189026.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-compatibel-glc-lh-smd-voor-1000base-lx-lh-sfp-1310nm-10-km-extended-bedrijfstemperatuur-60638763692.html |
| | | | http://www.etradeasia.com/supplier-342103/shenzhen-sourcelight-technology-limited/product-detail-1262518/850nm-300m-x2-optical-module-cisco-x2-10gb-sr-10gbase-sr-x2-module.html |
| | | | https://turkish.alibaba.com/product-detail/10gbase-sr-i-in-850nm-300-m-cisco-uyumlu-sfp-10g-sr-ddm-sfp-sr-60641911931.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-uyumlu-glc-t-a-i-in-10-100-1000base-t-gigabit-ethernet-otomatik-m-zakere-bak-r-sfp-60637956421.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-sfp-10g-lr-x-para-faixa-de-temperatura-estendida-10gbase-lr-1310nm-10km-ddm-60643189026.html |
| | | | https://indonesian.alibaba.com/product-detail/glc-t-a-yang-kompatibel-dengan-cisco-untuk-10-100-1000base-t-gigabit-ethernet-auto-negotiation-copper-sfp-60637956421.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-kompatibel-sfp-1000base-t-tembaga-rj45-glc-t-60623056511.html |
| | | | https://russian.alibaba.com/product-detail/10gbase-sr-850nm-300-sfp-sr-cisco-sfp-10g-sr-60620292612.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-sfp-10g-sr-x-cho-gbase-sr-850nm-300-m-ddm-nhi-t-m-r-ng-ph-m-vi-60641398736.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-ds-sfp-fc16g-sw-16g-sfp-sr-transceiver-60651854568.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-sfp-10g-sr-300-850nm-10gbase-sr-m-ddm-sfp-sr-60641911931.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-cfp-100g-sr10-100g-cfp-sr10-transceiver-850nm-300m-pada-om3-60638259596.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-10g-lr-x-voor-10gbase-lr-1310nm-10km-ddm-uitgebreid-temperatuurbereik-60643189026.html |
| | | | https://japanese.alibaba.com/product- |

11507852

| | | | |
|---|---|---|---|
| | | | detail/-sfp-10g-lr-x-lr-1310nm-10-ddm--60643189026.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-t-ng-th-ch-sfp-10g-lr-cho-gbase-lr-10km-ddm-sfp-lr-60643131840.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-10g-aoc30m-voor-10g-sfp-aoc-actieve-optische-kabel-om3-30-m-60646017365.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-10g-sr-x-for-10gbase-sr-850nm-300m-ddm-extended-temperature-range-60641398736.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-10g-sr-x-pour-10gbase-sr-850nm-300-m-ddm-temp-rature-tendue-60641398736.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-glc-sx-mm-1000base-sx-sfp-transceiver-modul-untuk-mmf-60636193951.html |
| | | | https://indonesian.alibaba.com/product-detail/modul-glc-t-1000base-t-sfp-untuk-cisco-kompatibel-60623707489.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-10g-lr-x-pour-10gbase-lr-1310nm-10km-ddm-temp-rature-tendue-60643189026.html |
| | | | https://vietnamese.alibaba.com/product-detail/gbase-sr-850nm-300-m-sfp-sr-cho-cisco-sfp-10g-sr-60620292612.html |
| | | | https://turkish.alibaba.com/product-detail/1000base-t-sfp-100m-rj45-i-in-cisco-uyumlu-glc-t-60636922124.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-t-ng-th-ch-glc-t-cho-base-t-sfp-100-m-rj45-60636922124.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-uyumlu-1000base-t-sfp-mod-l-glc-t-60623707489.html |
| | | | https://turkish.alibaba.com/product-detail/10gbase-lr-1310nm-10km-ddm-sfp-lr-i-in-cisco-uyumlu-sfp-10g-lr-60643131840.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-glc-sx-mm-1000base-sx-sfp-m-dulo-transceptor-para-mmf-60636193951.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-t-ng-th-ch-sfp-10g-sr-cho-gbase-sr-850nm-300-m-ddm-sfp-sr-60641911931.html |
| | | | https://thai.alibaba.com/product-detail/-sfp-10g-sr-10gbase-sr-850nm-300-ddm-sfp-sr-60641911931.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-t-ng-th-ch-base-t-ng-sfp-rj45-glc-t-60623056511.html |

4

| | | | |
|---|---|---|---|
| | | | https://portuguese.alibaba.com/product-detail/compat-veis-com-cisco-glc-lh-smd-para-1000base-lx-lh-sfp-1310nm-10-km-temperatura-de-funcionamento-alargado-60638763692.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-t-ng-th-ch-glc-lh-smd-cho-base-lx-lh-sfp-1310nm-10-km-m-r-ng-nhi-t-ho-t-ng-60638763692.html |
| | | | https://thai.alibaba.com/product-detail/1000base-t-sfp-glc-t--60623707489.html |
| | | | http://www.portofva.com/pz6a9aa7f-cz5b5cc7e-16gbase-sfp-er-1550nm-40kmsfp28-transceiver-for-cisco-ds-sfp-fc16g-er-san-networks.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-lr-x-per-10gbase-lr-1310nm-10km-ddm-range-di-temperatura-esteso-60643189026.html |
| | | | https://portuguese.alibaba.com/product-detail/transceptor-850nm-300m-de-cisco-cfp-100g-sr10-100g-cfp-sr10-em-om3-60638259596.html |
| | | | http://www.everychina.com/p-z52f0696-107915319-1-25gbps-1310nm-cisco-fiber-transceiver-for-gigabit-ethernet-sfp-ge-l.html |
| | | | http://www.everychina.com/p-z52f0696-108465429-10gbps-cisco-sfp-transceiver-xfp-10glr-oc192sr-for-xfp-10gbase-lr-ethernet.html |
| | | | http://www.hardware-wholesale.com/product-search/pz698aaab-cz580fed6-xfp-10gzr-oc192lr-cisco-xfp-optical-transceiver-80km-distance-rohs-compliant.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810f92-cz580fed6-10g-xenpak-zr-transceivers-cisco-transceiver-module-1550nm-smf-80km-ftth-xenpak-10gb-zr.html |
| | | | http://www.hardware-wholesale.com/product-search/pz698aaa5-cz580fed6-xfp-10g-bx20-d-cisco-transceiver-module-1330nm-tx-1270nm-rx-bidi-xfp-20km.html |
| | | | http://www.hardware-wholesale.com/product-search/pz698aaa4-cz580fed6-10g-bidi-20km-xfp-optical-module-for-cisco-xfp-10g-bx20-u-tx-1270nm-rx-1330nm.html |
| | | | http://www.hardware-wholesale.com/product-search/pz698aaa9-cz580fed6-10gbps-cisco-sfp-transceiver-xfp-10glr-oc192sr-for-xfp-10gbase-lr-ethernet.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810fab-cz580fed6-sc-upc-connector-cisco-sfp- |

| | | | |
|---|---|---|---|
| | | | modules-10g-xenpak-sr-850nm-300m-mmf-xenpak-10gb-sr.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6997d79-cz580fed6-sfp-10g-bx20-d-cisco-sfp-modules-tx1330nm-rx1270-20km-single-mode-transceiver.html |
| | | | http://www.hardware-wholesale.com/product-search/pz69a8226-cz580fed6-cisco-sfp-fiber-transceiver-1000base-zx-sfp-zx-tx1550nm-extended-operating-temperature.html |
| | | | http://www.hardware-wholesale.com/product-search/pz69a8228-cz580fed6-glc-lh40-sm-1000base-cisco-sfp-modules-40km-1310nm-1-25-gb-s-data-rate.html |
| | | | http://www.hardware-wholesale.com/product-search/pz69a822b-cz580fed6-1310nm-cisco-sfp-modules-ethernet-fiber-optic-transceiver-with-duplex-lc.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6997d78-cz580fed6-10gbase-bx-sfp-10g-bx20-u-cisco-sfp-modules-single-lc-sfp-modules.html |
| | | | https://turkish.alibaba.com/product-detail/10gbase-sr-i-in-850nm-300-m-cisco-sfp-10g-sr-x-ddm-geni-letilmi-s-cakl-k-aral--60641398736.html |
| | | | https://german.alibaba.com/product-detail/cisco-kompatibles-glc-t-a-f-r-10-100-1000base-t-gigabit-ethernet-auto-negotiation-kupfer-sfp-60637956421.html |
| | | | https://thai.alibaba.com/product-detail/-glc-sx-mm-1000base-sx-sfp-mmf-60636193951.html |
| | | | http://www.portofva.com/pz6b43df0-cz5b5cc7e-1000base-zx-sfp-optical-transceiver-80km-1550nm-for-cisco-glc-zx-sm.html |
| | | | http://www.portofva.com/pz6b43d23-cz5b5cc7e-1-25gbps-1310nm-cisco-fiber-transceiver-for-gigabit-ethernet-sfp-ge-l.html |
| | | | http://www.portofva.com/pz6ad980d-cz5b5cc7e-xfp-10g-bx20-d-cisco-transceiver-module-1330nm-tx-1270nm-rx-bidi-xfp-20km.html |
| | | | http://www.portofva.com/pz6ad980c-cz5b5cc7e-10g-bidi-20km-xfp-optical-module-for-cisco-xfp-10g-bx20-u-tx-1270nm-rx-1330nm.html |
| | | | http://www.portofva.com/pz6b43da6-cz5b5cc7e-50-ghz-itu-grid-80km-10g-xfp-transceiver-module-for-cisco-dwdm-xfp-c.html |
| | | | http://www.portofva.com/pz6b43d1b-cz5b5cc7e-oem-fiber-optic-sfp28- |

11507852

| | | | transceiver-cisco-25g-1310nm-10km-for-smf-sfp28-25g-lr.html |
| | | | http://www.everychina.com/p-z52f0696-107915437-cisco-10gbase-lr-sfp-module-high-speed-electrical-interface-rohs-compliant.html |
| | | | http://www.everychina.com/p-z52f0696-107915304-1000base-sx-sfp-cisco-optical-transceiver-for-industrial-sfp-sx-mm-rgd.html |
| | | | http://www.everychina.com/p-z52f0696-108465431-xfp-10gzr-oc192lr-cisco-xfp-optical-transceiver-80km-distance-rohs-compliant.html |
| | | | http://www.everychina.com/p-z52f0696-107915296-220m-cisco-sfp-modules-10g-xenpak-lrm-optical-transceivers-sc-1310nm-mmf.html |
| | | | http://www.everychina.com/p-z52f0696-108465427-high-precision-cisco-sfp-modules-10g-base-dwdm-sfp-80km-lc-connector.html |
| | | | http://www.everychina.com/p-z52f0696-107915321-oem-lc-smd-sfp-cisco-sfp-ethernet-module-for-sdh-fc-glc-lh-smd.html |
| | | | http://www.everychina.com/p-z52f0696-108465438-sfp-h10gb-cu1m-cisco-sfp-ethernet-module-for-sfp-10gb-direct-attach-passive.html |
| | | | http://www.everychina.com/p-z52f0696-108465441-fiber-channel-cisco-sfp-modules-40gbase-cr4-qsfp-to-4-10gbase-cu.html |
| | | | http://www.everychina.com/p-z52f0696-107915303-1310nm-cisco-sfp-modules-xenpak-10gb-lr-10km-lw-10g-sc-singlemode-fiber.html |
| | | | http://www.everychina.com/p-z52f0696-107915285-ethernet-cisco-sfp-modules-10gbase-xenpak-transceivers-to-sfp-adaptor-module.html |
| | | | http://www.everychina.com/p-z52f0696-107915317-1-25gb-s-1000base-ex-sfp-cisco-sfp-modules-lc-pc-glc-ex-smd.html |
| | | | http://www.everychina.com/p-z52f0696-108452548-10gbase-bx-sfp-10g-bx20-u-cisco-sfp-modules-single-lc-sfp-modules.html |
| | | | http://www.everychina.com/p-z52f0696-107915287-sc-upc-connector-cisco-sfp-modules-10g-xenpak-sr-850nm-300m-mmf-xenpak-10gb-sr.html |
| | | | http://www.everychina.com/p-z52f0696-107915286-cisco-sfp-transceiver-module-10gbase-optical-module-xenpak-transceivers-to-sfp-adaptor.html |
| | | | http://www.everychina.com/p-z52f0696-108340634-cisco-sfp-fiber-transceiver- |

| | | | |
|---|---|---|---|
| | | | 1000base-zx-sfp-zx-tx1550nm-extended-operating-temperature.html |
| | | | http://www.everychina.com/p-z52f0696-108340628-glc-lh40-sm-1000base-cisco-sfp-modules-40km-1310nm-1-25-gb-s-data-rate.html |
| | | | http://www.everychina.com/p-z52f0696-107915333-gigabit-ethernet-rj45-100m-cisco-sfp-modules-copper-sfp-transceiver-for-cisco-glc-t-a.html |
| | | | http://www.everychina.com/p-z52f0696-107915314-1-25g-tx1310nm-cisco-fiber-transceiver-20km-sfp-module-for-smf-glc-bx-u.html |
| | | | http://www.portofva.com/pz6b43d2f-cz5b5cc7e-1000base-zx-cisco-sfp-modules-for-switch-glc-zx-sm-cisco-optical-transceiver.html |
| | | | http://www.portofva.com/pz6b43d57-cz5b5cc7e-cisco-sfp-transceiver-modul-for-mmf-ge-glc-sx-mm-cisco-fiber-module.html |
| | | | http://www.portofva.com/pz6b43d26-cz5b5cc7e-1-25g-tx1310nm-cisco-fiber-transceiver-20km-sfp-module-for-smf-glc-bx-u.html |
| | | | http://www.everychina.com/p-z52f0696-107915279-oem-fiber-optic-sfp28-transceiver-cisco-25g-1310nm-10km-for-smf-sfp28-25g-lr.html |
| | | | http://www.portofva.com/pz6b5bf18-cz5b5cc7e-40g-qsfp-to-sfp-adapter-10gbase-qsfp-optical-module-for-cisco-cvr-qsfp-sfp10g.html |
| | | | http://www.portofva.com/pz6b43db9-cz5b5cc7e-cisco-10gbase-lr-sfp-module-high-speed-electrical-interface-rohs-compliant.html |
| | | | http://www.portofva.com/pz6b43d3e-cz5b5cc7e-10g-xenpak-lr-cisco-sfp-modules-smf-1310nm-10km-sc-connector.html |
| | | | http://www.portofva.com/pz6ad9802-cz5b5cc7e-cisco-xfp-10ger-192ir-cisco-sfp-modules-1550nm-for-10gbase-er-ethernet.html |
| | | | http://www.portofva.com/pz6b43d34-cz5b5cc7e-220m-cisco-sfp-modules-10g-xenpak-lrm-optical-transceivers-sc-1310nm-mmf.html |
| | | | http://www.portofva.com/pz6b43dc8-cz5b5cc7e-cisco-x2-transceiver-mmf-sc-for-10g-ethernet-x2-10gb-sr-cisco-10gbase-x2-modules.html |
| | | | http://www.portofva.com/pz6b43dcf-cz5b5cc7e-x2-transceiver-module-1310nm-220m-sc-for-10x-fc-and-10ge-cisco-x2-10gb-lrm.html |
| | | | http://www.portofva.com/pz6b43d33- |

8

| | | | | cz5b5cc7e-1310nm-cisco-sfp-modules-xenpak-10gb-lr-10km-lw-10g-sc-singlemode-fiber.html |
| --- | --- | --- | --- | --- |
| | | | | http://www.portofva.com/pz6b43dd8-cz5b5cc7e-oem-x2-optical-transceiver-module-for-cisco-cvr-x2-sfp10g-converter.html |
| | | | | http://www.hardware-wholesale.com/product-search/pz6810f58-cz580fed6-1000base-zx-sfp-optical-transceiver-80km-1550nm-for-cisco-glc-zx-sm.html |
| | | | | http://www.portofva.com/pz6ad9803-cz5b5cc7e-xfp-10gzr-oc192lr-cisco-xfp-optical-transceiver-80km-distance-rohs-compliant.html |
| | | | | http://www.portofva.com/pz6b43d3a-cz5b5cc7e-10g-xenpak-zr-transceivers-cisco-transceiver-module-1550nm-smf-80km-ftth-xenpak-10gb-zr.html |
| | | | | http://www.chinaqualitycrafts.com/wholesale/pz61f08ed-cz505741a-ds-sfp-fc16g-lw-cisco-sfp-modules-16g-fibre-channel-sfp-1310nm-10km.html |
| | | | | http://www.portofva.com/pz6b43d07-cz5b5cc7e-cisco-optical-transceiver-10gbase-optical-transciever-adaptor-xenpak-to-sfp-converter.html |
| | | | | http://www.portofva.com/pz6ad9801-cz5b5cc7e-10gbps-cisco-sfp-transceiver-xfp-10glr-oc192sr-for-xfp-10gbase-lr-ethernet.html |
| | | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-sr-x-para-10gbase-sr-850nm-300-m-ddm-rango-de-temperatura-ampliado-60641398736.html |
| | | | | http://www.portofva.com/pz6afb08e-cz5b5cc7e-cisco-sfp-fiber-transceiver-1000base-zx-sfp-zx-tx1550nm-extended-operating-temperature.html |
| | | | | http://www.portofva.com/pz6afb083-cz5b5cc7e-1310nm-cisco-sfp-modules-ethernet-fiber-optic-transceiver-with-duplex-lc.html |
| | | | | http://www.portofva.com/pz6afb080-cz5b5cc7e-glc-lh40-sm-1000base-cisco-sfp-modules-40km-1310nm-1-25-gb-s-data-rate.html |
| | | | | https://russian.alibaba.com/product-detail/cisco-10g-sr-x-300-850nm-10gbase-sr-m-ddm--60641398736.html |
| | | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-lr-x-for_60643189026.html |
| | | | | http://www.hardware-wholesale.com/product-search/pz6810f89-cz580fed6-1-25gb-s-1000base-ex-sfp-cisco-sfp-modules-lc-pc-glc-ex-smd.html |
| | | | | https://indonesian.alibaba.com/product- |

11507852

| | | | |
|---|---|---|---|
| | | | detail/kompatibel-cisco-sfp-10g-er-untuk-10gbase-er-sfp-er-1550nm-40km-ddm-60643133453.html?s=p |
| | | | https://indonesian.alibaba.com/product-detail/cisco-qsfp-40g-sr-bd-40gbase-sr4-bidi-60706823046.html?s=p |
| | | | http://www.hardware-wholesale.com/product-search/pz6810f0e-cz580fed6-50-ghz-itu-grid-80km-10g-xfp-transceiver-module-for-cisco-dwdm-xfp-c.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810fb3-cz580fed6-oem-fiber-optic-sfp28-transceiver-cisco-25g-1310nm-10km-for-smf-sfp28-25g-lr.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810fff-cz580fed6-cisco-sfp-transceiver-modul-for-mmf-ge-glc-sx-mm-cisco-fiber-module.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810f87-cz580fed6-1000base-zx-cisco-sfp-modules-for-switch-glc-zx-sm-cisco-optical-transceiver.html |
| | | | http://www.portofva.com/pz6afb089-cz5b5cc7e-ds-sfp-fc16g-lw-cisco-sfp-modules-16g-fibre-channel-sfp-1310nm-10km.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810f8e-cz580fed6-1-25g-tx1310nm-cisco-fiber-transceiver-20km-sfp-module-for-smf-glc-bx-u.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-sfp-fc16g-sw-16g_60651854568.html?s=p |
| | | | https://www.ec21.com/product-details/4x28-gb-s-dfb-100g--10686829.html |
| | | | http://www.hardware-wholesale.com/product-search/pz69c98dc-cz580fed6-cisco-cvr-cfp-100g-100g-optical-transceiver-cfp-to-qsfp28-adapter-converter-module.html |
| | | | http://www.hardware-wholesale.com/product-search/pz69a8221-cz580fed6-ds-sfp-fc16g-lw-cisco-sfp-modules-16g-fibre-channel-sfp-1310nm-10km.html |
| | | | http://www.himfr.com/pz60ee153-cz50f100b-1-25g-tx1310nm-cisco-fiber-transceiver-20km-sfp-module-for-smf-glc-bx-u.html |
| | | | https://www.ecer.com/pz6939f5b-cz5926e74-gigabit-ethernet-rj45-100m-cisco-sfp-modules-copper-sfp-transceiver-for-cisco-glc-t-a.html |
| | | | http://www.bushorchimp.com/pz69479cf- |

| | | | |
|---|---|---|---|
| | | | cz5958897-1-25g-tx1310nm-cisco-fiber-transceiver-20km-sfp-module-for-smf-glc-bx-u.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1715904/xenpak-10gb-sr-cisco-sfp-modules-10gbase-sr-850nm-300m-xenpak-transceivers-sr.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1715877/4x28-gb-s-dfb-100g-optical-transceiver-smf-for-cisco-cfp2-100g-lr4.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1715901/850nm-300m-x2-optical-module-cisco-x2-10gb-sr-10gbase-sr-x2-module.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1715864/10g-sfp-fiber-optical-transceiver-module-300m-lc-for-cisco-sfp-10ge-sr.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1691729/4x28-gb-s-dfb-100g-optical-transceiver-smf-for-cisco-cfp2-100g-lr4.html |
| | | | http://www.chinacomputerparts.com/pz66ab0c8-cz56b4190-1-25g-tx1310nm-cisco-fiber-transceiver-20km-sfp-module-for-smf-glc-bx-u.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1691721/10g-sfp-fiber-optical-transceiver-module-300m-lc-for-cisco-sfp-10ge-sr.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1691740/14025gb-s-cisco-sfp-transceiver-module-ds-sfp-fc-16g-sw-100m-om3-mmf.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1691742/850nm-300m-x2-optical-module-cisco-x2-10gb-sr-10gbase-sr-x2-module.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1715897/14025gb-s-cisco-sfp-transceiver-module-ds-sfp-fc-16g-sw-100m-om3-mmf.html |
| | | | https://www.ec21.com/product-details/850nm-300m-x2-optical-module--10634446.html |
| | | | http://www.global-trade-center.com/gpdetail-6-1691745/xenpak-10gb-sr-cisco-sfp-modules-10gbase-sr-850nm-300m-xenpak-transceivers-sr.html |
| | | | http://www.brakesband.com/pz69e3fa7-cz59fceff-1-25g-tx1310nm-cisco-fiber-transceiver-20km-sfp-module-for-smf-glc-bx-u.html |
| | | | http://www.tjskl.org.cn/dz63a534f-cz53ba217-1-25g-tx1310nm-cisco-fiber-transceiver-20km-sfp-module-for-smf-glc-bx-u.html |
| | | | http://www.alibaba.com/product- |

| | | | |
|---|---|---|---|
| | | | detail/cisco-sfp-10g-sr-x-for_60641398736.html |
| | | | http://www.portofva.com/pz6b43d58-cz5b5cc7e-10g-sfp-fiber-optical-transceiver-module-300m-lc-for-cisco-sfp-10ge-sr.html |
| | | | http://www.tjskl.org.cn/dz621dee9-cz53ba217-glc-lh40-sm-1000base-cisco-sfp-modules-40km-1310nm-1-25-gb-s-data-rate.html |
| | | | http://www.tjskl.org.cn/dz63a5346-cz53ba217-1000base-zx-cisco-sfp-modules-for-switch-glc-zx-sm-cisco-optical-transceiver.html |
| | | | https://www.ec21.com/product-details/40g-qsfp-optical-module-lr4--10686843.html |
| | | | http://www.alibaba.com/product-detail/1000base-t-sfp-module-glc-t_60623707489.html |
| | | | http://www.alibaba.com/product-detail/10gbase-sr-850nm-300m-sfp-sr_60620292612.html |
| | | | https://www.ecer.com/pz6939f2c-cz5926e74-1-25g-tx1310nm-cisco-fiber-transceiver-20km-sfp-module-for-smf-glc-bx-u.html |
| | | | http://www.himfr.com/pz60ee158-cz50f100b-oem-lc-smd-sfp-cisco-sfp-ethernet-module-for-sdh-fc-glc-lh-smd.html |
| | | | http://www.seekpart.com/product/xenpak-10gb-sr-cisco-sfp-modules-10gbase-sr-850nm-300m-xenpak-transceivers-sr-1-4242298.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810f85-cz580fed6-oem-lc-smd-sfp-cisco-sfp-ethernet-module-for-sdh-fc-glc-lh-smd.html |
| | | | http://www.tjskl.org.cn/dz63a5344-cz53ba217-oem-lc-smd-sfp-cisco-sfp-ethernet-module-for-sdh-fc-glc-lh-smd.html |
| | | | http://www.chinacomputerparts.com/pz66ab0c3-cz56b4190-oem-lc-smd-sfp-cisco-sfp-ethernet-module-for-sdh-fc-glc-lh-smd.html |
| | | | http://www.brakesband.com/pz69e3fac-cz59fceff-oem-lc-smd-sfp-cisco-sfp-ethernet-module-for-sdh-fc-glc-lh-smd.html |
| | | | http://www.portofva.com/pz6b43d77-cz5b5cc7e-10gbase-cwdm-sfp-optical-transceiver-40km-for-cisco-cwdm-sfp-10g-xxxx.html |
| | | | http://www.seekpart.com/product/10g-sfp-fiber-optical-transceiver-module-300m-lc-for-cisco-sfp-10ge-sr-8-4242306.html |

| | | | |
|---|---|---|---|
| | | | http://www.portofva.com/pz6b43d2d-cz5b5cc7e-oem-lc-smd-sfp-cisco-sfp-ethernet-module-for-sdh-fc-glc-lh-smd.html |
| | | | http://www.seekpart.com/product/100g-cfp2-lr4-cisco-optical-transceiver-10km-1310nm-smf-4x28gb-s-dfb-transmitter-81-4242275.html |
| | | | http://www.bushorchimp.com/pz69479c4-cz5958897-oem-lc-smd-sfp-cisco-sfp-ethernet-module-for-sdh-fc-glc-lh-smd.html |
| | | | http://www.seekpart.com/product/14-025gb-s-cisco-sfp-transceiver-module-ds-sfp-fc-16g-sw-100m-om3-mmf-94-4242299.html |
| | | | http://www.portofva.com/pz6b43d20-cz5b5cc7e-tx-1490nm-lc-sc-sfp-cisco-sfp-modules-for-smf-glc-bx-d-cisco-transceiver-module.html |
| | | | http://www.seekpart.com/product/1310nm-100g-optical-transceiver-10km-smf-for-cisco-cfp-100g-lr4-74-4242274.html |
| | | | http://www.seekpart.com/product/4x28-gb-s-dfb-100g-optical-transceiver-smf-for-cisco-cfp2-100g-lr4-11-4242303.html |
| | | | http://www.everychina.com/p-z52f0696-107915316-tx-1490nm-lc-sc-sfp-cisco-sfp-modules-for-smf-glc-bx-d-cisco-transceiver-module.html |
| | | | http://www.everychina.com/p-z52f0696-108216160-cisco-cvr-cfp-100g-100g-optical-transceiver-cfp-to-qsfp28-adapter-converter-module.html |
| | | | http://www.portofva.com/pz6b43d21-cz5b5cc7e-1-25gb-s-1000base-ex-sfp-cisco-sfp-modules-lc-pc-glc-ex-smd.html |
| | | | http://www.alibaba.com/product-detail/cisco-glc-sx-mm-1000base-sx_60636193951.html |
| | | | http://www.hardware-wholesale.com/product-search/pz6810fdf-cz580fed6-10gbase-cwdm-sfp-optical-transceiver-40km-for-cisco-cwdm-sfp-10g-xxxx.html |
| | | | http://www.alibaba.com/product-detail/cisco-cfp-100g-sr10-100g-cfp_60638259596.html |
| | | | http://www.portofva.com/pz6ac4fd1-cz5b5cc7e-sfp-10g-bx20-d-cisco-sfp-modules-tx1330nm-rx1270-20km-single-mode-transceiver.html |
| Dariocom | Dariocom | | https://www.amazon.com/gp/product/B0000C3GWT?m=A3Q8JLG6V7SJ0O |
| | | | https://www.amazon.com/gp/product/B003TJR6FQ?m=A3Q8JLG6V7SJ0O |
| | | | https://www.amazon.com/gp/product/B00CWMEXTI?m=A3Q8JLG6V7SJ0O |
| | | | https://www.amazon.com/gp/product/B00J |

11507852

| | | | |
|---|---|---|---|
| | | | 0DK260?m=A3Q8JLG6V7SJ0O |
| | | | https://www.amazon.com/gp/product/B00 4Y14S0E?m=A3Q8JLG6V7SJ0O |
| | | | https://www.amazon.com/gp/product/B00 V33VMOQ?m=A3Q8JLG6V7SJ0O |
| Gezhi Photonics Co. Ltd. | ena@gezhiphotonics.com | http://www.gezhiphotonics.com/ | https://indonesian.alibaba.com/product-detail/tiongkok-penjualan-langsung-pabrik-cisco-juniper-ponsel-huawei-10g-sfp-modul-100km-60461668456.html |
| | | | https://indonesian.alibaba.com/product-detail/1000base-ex-sfp-ddm-1310nm-40-km-modul-cisco-glc-ex-smd-60425701949.html |
| | | | https://indonesian.alibaba.com/product-detail/sampel-gratis-1-25g-sfp-1310nm-10-km-moudle-huawei-mitra-100-cisco-compatibble-60410342985.html |
| | | | https://indonesian.alibaba.com/product-detail/1-25-gbps-1000base-ex-sfp-transceiver-optik-modul-cisco-120-km-60446424898.html |
| | | | https://indonesian.alibaba.com/product-detail/baru-asli-cisco-huawei-10g-sfp-transceiver-modul-er-trx1550nm-40-km-10g-sfp--60443781043.html |
| | | | https://indonesian.alibaba.com/product-detail/telecom-kualitas-industri-pasokan-pabrik-transceiver-optik-sfp-kasus-60548910836.html |
| | | | https://indonesian.alibaba.com/product-detail/biaya-rendah-huawei-cisco-juniper-10g-80-km-bidi-sfp-simplex-serat-optik-transceiver-modul-sm-serat-tunggal-1490-1550nm-lc-dengan-ddm-60480924055.html |
| | | | https://indonesian.alibaba.com/product-detail/lr-jaringan-serat-sfp-transceiver-modul-10-gbase-cisco-sfp-10g-lr-60530438541.html |
| | | | https://indonesian.alibaba.com/product-detail/cina-pemasok-fx-155-m-2-km-1310nm-sfp-optical-transceiver-untuk-sdh-jaringan-dual-mode-serat-sfp-transceiver-modul-60461291987.html |
| | | | https://indonesian.alibaba.com/product-detail/buatan-china-cisco-huawei-sfp-tembaga-1000base-fx-sfp-transceiver-dengan-konektor-rj45-60441053861.html |
| | | | https://indonesian.alibaba.com/product-detail/serat-optik-modul-cisco-tembaga-100-m-glc-t-1000base-t-sfp-transceiver-60440222329.html |
| | | | https://indonesian.alibaba.com/product-detail/cina-pabrik-penjualan-langsung-100g-sfp-modul-modul-serat-optik-10g-sfp-transceiver-80km-10g-cisco-dwdm-sfp-transceiver-60443915113.html |
| | | | https://italian.alibaba.com/product-detail/850nm-10-3-gb-s-300-m-sc-sm- |

| | | | fibra-ottica-transceiver-sfp-10-gb-sr-cisco-10gbase-sr-sfp-modulo-60464541512.html |
| | | | https://vietnamese.alibaba.com/product-detail/trung-qu-c-nh-m-y-b-n-h-ng-tr-c-ti-p-100-gam-sfp-module-optical-module-quang-10-gam-sfp-thu-ph-t-80km-10-gam-cisco-dwdm-thu-ph-t-60443915113.html |
| | | | https://russian.alibaba.com/p-detail/cisco-network-fiber-sfp-%d0%bc%d0%be%d0%b4%d1%83%d0%bb%d1%8c-%d0%bf%d1%80%d0%b8%d0%b5%d0%bc%d0%be%d0%bf%d0%b5%d1%80%d0%b5%d0%b4%d0%b0%d1%82%d1%87%d0%b8%d0%ba%d0%b0-10-gbase-lr-sfp-10g-lr-1100007629708.html |
| | | | https://russian.alibaba.com/product-detail/cisco-sfp-10g-lr-10-1310nm-10-sfp--60530978962.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-4g-850nm-modul-sfp-ds-sfp-fc4g-sw-60431440757.html |
| | | | https://indonesian.alibaba.com/product-detail/sumitomo-sfp-60427957846.html |
| | | | https://indonesian.alibaba.com/product-detail/sfp-modul-60447273678.html |
| | | | https://indonesian.alibaba.com/product-detail/jaringan-ethernet-tester-60425590933.html |
| | | | https://indonesian.alibaba.com/product-detail/untuk-cisco-glc-bx-u-1000base-bx10-modul-sfp-untuk-single-strand-smf-nm-tx-1490-nm-rx-panjang-gelombang-60426155869.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-sfp-modul-1-25-gbps-sfp-modul-harga-sfp-10g-zr-60389171130.html |
| | | | https://vietnamese.alibaba.com/product-detail/100-cisco-t-ng-th-ch-10-gam-sfp-850nm-300-m-sr-m-un-sfp-10g-sr--60408934568.html |
| | | | https://german.alibaba.com/product-detail/f-r-cisco-x2-10gb-zr-x2-transceiver-1550nm-80-km-60428630602.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-10g-lr-10g-1310nm-10-km-sfp-glasfasersignalverst-rker-60530978962.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-10-100-1000base-t-copper-transceiver-glc-t--60419472585.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-10g-lr-10g-1310nm-10-km-sfp-glasvezel-signaalversterker-60530978962.html |
| | | | https://turkish.alibaba.com/p- |

11507852

| | | | |
|---|---|---|---|
| | | | detail/1000base-lx-1310nm-sfp-glc-lh-smd-100-cisco-uyumlu-1460001845865.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-1310nm-10-km-sfp-fibra-ottica-amplificatore-di-segnale-60530978962.html |
| | | | https://indonesian.alibaba.com/product-detail/cina-pabrik-1-25g-cisco-serat-modul-untuk-beralih-ke-beralih-antarmuka-rj45-60441271499.html |
| | | | https://french.alibaba.com/product-detail/module-de-sfp-60447273678.html |
| | | | https://french.alibaba.com/product-detail/r-seau-ethernet-testeur-60425590933.html |
| | | | https://french.alibaba.com/product-detail/1000base-ex-sfp-ddm-1310nm-40-km-cisco-module-glc-ex-smd-60425701949.html |
| | | | https://french.alibaba.com/product-detail/cuivre-sfp-cisco-glc-te-60432891420.html |
| | | | https://french.alibaba.com/product-detail/-chantillon-gratuit-1-25g-sfp-1310nm-10-km-module-huawei-partenaire-100-cisco-compatibble-60410342985.html |
| | | | https://french.alibaba.com/product-detail/cisco-4g-850nm-sfp-module-ds-sfp-fc4g-sw-60431440757.html |
| | | | https://french.alibaba.com/product-detail/1-25-gbps-1000base-ex-metteur-r-cepteur-optique-sfp-module-cisco-120-km-60446424898.html |
| | | | https://french.alibaba.com/product-detail/pour-cisco-glc-bx-u-1000base-bx10-sfp-module-pour-monobrin-smf-1310-nm-tx-1490-nm-rx-longueur-d-onde-60426155869.html |
| | | | https://french.alibaba.com/product-detail/qualit-industrielle-de-t-l-com-optique-d-approvisionnement-d-usine-metteurs-r-cepteurs-sfp-cas-60548910836.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-10-100-1000base-t-cuivre-metteur-r-cepteur-glc-t--60419472585.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-lr-10g-1310nm-10-km-sfp-de-fibra-ptica-amplificador-de-se-al-60530978962.html |
| | | | https://turkish.alibaba.com/product-detail/rj45-mod-l-ile-cisco-uyumlu-bak-r-10gb-sfp-100m-60517412317.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-network-fiber-sfp-transceiver-module-10gbase-lr-sfp-10g-lr-60530438541.html |
| | | | https://turkish.alibaba.com/product- |

11507852

| | | | detail/glc-lx-sm-rgd-cisco-uyumlu-1-25g-1000base-lx-ge-sfp-1310nm-10-km-lc-smf-mini-gbic-60429728005.html |
|---|---|---|---|
| | | | https://turkish.alibaba.com/product-detail/ethernet-a-test-cihaz--60425590933.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-4g-850nm-sfp-mod-l-ds-sfp-fc4g-sw-60431440757.html |
| | | | https://turkish.alibaba.com/product-detail/ddm-ile-cisco-uyumlu-sfp-10g-lr-lr-1310nm-mini-10gb-gbic-singlemode-2fiber-lc-60410593999.html |
| | | | https://turkish.alibaba.com/product-detail/sfp-mod-l--60447273678.html |
| | | | https://turkish.alibaba.com/product-detail/20km-smf-cisco-uyumlu-1000base-lx-sfp-1310nm-60468474387.html |
| | | | https://turkish.alibaba.com/product-detail/uyumlu-cisco-10g-sfp-optik-mod-l-1550nm-smf-40-km-bit-yolu-sfp-sx-550-1000-m-sfp-60479779840.html |
| | | | https://turkish.alibaba.com/product-detail/uyumlu-cisco-10g-sfp-mini-gbic-tekli-1550nm-100-km-dubleks-sfp-optik-mod-ller-60479782257.html |
| | | | https://turkish.alibaba.com/product-detail/oem-odm-fiber-optik-100-marka-uyumlu-1-25g-1310nm-40-km-smf-anahtar-8-port-sfp-60483764894.html |
| | | | https://turkish.alibaba.com/product-detail/sumitomo-sfp-60427957846.html |
| | | | https://turkish.alibaba.com/product-detail/fiber-mod-l-10g-bidi-1490-1550-80km-120km-iletim-uyumlu-cisco-sfp-60459679641.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-mod-lleri-1-25gbps-sfp-mod-l-fiyat-sfp-10g-zr-60389171130.html |
| | | | https://turkish.alibaba.com/product-detail/-in-fabrika-do-rudan-sat-cisco-ard-hp-huawei-10g-sfp-mod-l-100-km-60461668456.html |
| | | | https://turkish.alibaba.com/product-detail/glc-sx-mm-uyumlu-cisco-sfp-mod-lleri-850nm-vcsel-60490581609.html |
| | | | https://turkish.alibaba.com/product-detail/ard-uyumlu-10g-sfp-1490-1550nm-ddm-li-80km-bidi-60459966610.html |
| | | | https://turkish.alibaba.com/product-detail/-in-fabrika-1-25g-cisco-rj45-fiber-mod-l-aray-z-ge-i-i-in-anahtar--60441271499.html |
| | | | https://turkish.alibaba.com/product-detail/1000base-ex-sfp-cisco-mod-l-glc-ex-smd-ddm-1310nm-40-km-60425701949.html |
| | | | https://turkish.alibaba.com/product-detail/sfp-1-25g-1550nm-optik-mod-l- |

| | | | 120km-cisco-huawei-d-link-a-r-vb-ile-uyumlu-60452217758.html |
| --- | --- | --- | --- |
| | | | https://turkish.alibaba.com/product-detail/d-k-maliyetli-huawei-cisco-ard-10g-80-km-bidi-sfp-simplex-fiber-optik-al-c-verici-mod-l-sm-tek-fiber-1490-1550nm-lc-ddm-ile-60480924055.html |
| | | | https://turkish.alibaba.com/product-detail/uyumlu-cisco-sfp-mod-l-1550nm-sfp-10g-er-al-c-verici-kataliz-r-2960-24-10-100-2t-sfp-lan-temel-g-r-nt--60478564320.html |
| | | | https://turkish.alibaba.com/product-detail/sfp-al-c-verici-bidi-cisco-uyumlu-a-bidi-1g-3155-10a-1-25-gb-1310nm-smf-10-km-60535232278.html |
| | | | https://turkish.alibaba.com/product-detail/850nm-10-3-gb-s-300-m-sc-sm-fiber-optik-al-c-verici-sfp-10-gb-sr-cisco-10-gbase-sr-sfp-mod-l--60464541512.html |
| | | | https://turkish.alibaba.com/product-detail/uyumlu-cisco-glc-sx-mm-30-1301-03-1-25g-850nm-550m-sfp-al-c-mod-l--60425727373.html |
| | | | https://turkish.alibaba.com/product-detail/-in-sfp-tedarik-isi-1-25g-850nm-550m-sx-al-c-verici-uyumlu-cisco-1g-sfp-glc-sx-mm-oem-odm-60462539344.html |
| | | | https://turkish.alibaba.com/product-detail/telekom-end-striyel-kalite-fabrika-tedarik-optik-al-c-verici-sfp-case-60548910836.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-glc-bx-u-tek-telli-smf-i-in-1000base-bx10-sfp-mod-l-1310-nm-tx-1490-nm-rx-dalga-boyu-60426155869.html |
| | | | https://turkish.alibaba.com/product-detail/yeni-orijinal-cisco-huawei-10g-sfp-telsiz-mod-l-er-trx1550nm-40-km-10g-sfp--60443781043.html |
| | | | https://turkish.alibaba.com/product-detail/-in-fabrika-k-fiyat-her-t-rl-mini-gbic-sx-mm-cisco-uyumlu-sfp-mod-l--60428523412.html |
| | | | https://turkish.alibaba.com/product-detail/-in-tedarik-isi-1310nm-sfp-optik-al-c-verici-fx-155-m-2-km-sdh-a-ift-modlu-sfp-fiber-al-c-verici-mod-l-i-in-60461291987.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-glc-lh-sm-uyumlu-1310nm-sfp-20km-1-25g-al-c--60485169681.html |
| | | | https://turkish.alibaba.com/product-detail/shenzhen-cisco-uyumlu-155m-a-aletleri-ve-gere-leri-60462988594.html |
| | | | https://turkish.alibaba.com/product-detail/850nm-1000base-2km-mmf-sfp-telsiz-mod-lleri-uyumlu-cisco-hp- |

11507852

| | | | |
|---|---|---|---|
| | | | 60462655918.html |
| | | | https://turkish.alibaba.com/product-detail/optik-al-c-verici-sfp-10g-bidi-20km-uyumlu-mikrotik-router-60414888458.html |
| | | | https://japanese.alibaba.com/product-detail/mmf-1550nm-100km10g-sfp-cisco-hp--60458976479.html |
| | | | https://french.alibaba.com/product-detail/sumitomo-sfp-60427957846.html |
| | | | https://turkish.alibaba.com/product-detail/gp-h155-erc-1550nm-sfp-10-gbps-ibm-cisco-uyumlu-gigabit-ethernet-sfp-60538497868.html |
| | | | https://vietnamese.alibaba.com/product-detail/850nm-10-3-gb-gi-y-300-m-sc-sm-thu-ph-t-s-i-quang-sfp-10-gb-sr-cisco-gbase-sr-sfp-module-60464541512.html |
| | | | https://indonesian.alibaba.com/product-detail/untuk-cisco-x2-10gb-zr-x2-transceiver-1550nm-80-km-60428630602.html |
| | | | https://turkish.alibaba.com/product-detail/-100-cisco-uyumlu-10g-sfp-850nm-300m-sr-mod-l-sfp-10g-sr--60408934568.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-network-fiber-sfp-al-c-verici-mod-l-10gbase-lr-sfp-10g-lr-60530438541.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-hp-brocade-switch-ile-uyumlu-mmf-1550nm-100km10g-sfp--60458976479.html |
| | | | https://japanese.alibaba.com/product-detail/-10-sfp-100-rj45--60517412317.html |
| | | | https://dutch.alibaba.com/product-detail/100-compatibel-cisco-utp-sfp-module-glc-t-koperen-sfp-met-rj45-60439565686.html |
| | | | https://vietnamese.alibaba.com/product-detail/sfp-ng-cisco-glc-te-60432891420.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-10-100-1000base-t-bak-r-al-c-verici-glc-t--60419472585.html |
| | | | https://turkish.alibaba.com/product-detail/-100-uyumlu-cisco-utp-sfp-mod-l-glc-t-rj45-ile-bak-r-sfp-60439565686.html |
| | | | https://vietnamese.alibaba.com/product-detail/s-i-quang-ng-m-un-cisco-100-m-glc-t-base-t-sfp-transceiver-60440222329.html |
| | | | https://turkish.alibaba.com/p-detail/sm-mm-cisco-sfp-vericiler-glc-lh-smd-1460001996830.html |
| | | | https://japanese.alibaba.com/product-detail/-lx-lh-sfp-mmf-smf-cisco-glc-lh-smd-60425666708.html |
| | | | https://thai.alibaba.com/product- |

11507852

| | | | |
|---|---|---|---|
| | | | detail/100-cisco-10-sfp-850nm-300-sr-sfp-10g-sr--60408934568.html |
| | | | https://hebrew.alibaba.com/product-detail/sfp-copper-cisco-glc-te-60432891420.html |
| | | | https://turkish.alibaba.com/product-detail/sfp-bak-r-cisco-glc-te-60432891420.html |
| | | | https://italian.alibaba.com/product-detail/cisco-4g-850nm-modulo-sfp-fc4g-sw-60431440757.html |
| | | | https://italian.alibaba.com/product-detail/modulo-sfp-60447273678.html |
| | | | https://italian.alibaba.com/product-detail/rete-ethernet-tester-60425590933.html |
| | | | https://italian.alibaba.com/product-detail/il-campione-libero-1-25g-sfp-1310nm-10-km-moudle-huawei-compagno-di-100-cisco-compatibble-60410342985.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-lr-con-ddm-compatibile-lr-1310nm-mini-10-gb-gbic-monomodale-2-fibra-lc-60410593999.html |
| | | | https://italian.alibaba.com/product-detail/1000base-ex-sfp-1310nm-40-km-modulo-cisco-glc-ex-smd-ddm-60425701949.html |
| | | | https://italian.alibaba.com/product-detail/oem-odm-in-fibra-ottica-100-marca-compatibile-1-25g-1310nm-40-km-smf-switch-a-8-porte-sfp-60483764894.html |
| | | | https://italian.alibaba.com/product-detail/cina-vendita-diretta-della-fabbrica-cisco-juniper-hp-huawei-10g-modulo-sfp-100-km-60461668456.html |
| | | | https://italian.alibaba.com/product-detail/modulo-in-fibra-10g-bidi-1490-1550-80-km-120-km-trasmissione-compatibile-cisco-sfp-60459679641.html |
| | | | https://italian.alibaba.com/product-detail/cisco-moduli-sfp-1-25-gbps-sfp-module-prezzo-sfp-10g-zr-60389171130.html |
| | | | https://italian.alibaba.com/product-detail/compatibile-cisco-10g-sfp-modulo-ottico-1550nm-smf-40-km-bitway-sfp-sx-550-1000-m-sfp-60479779840.html |
| | | | https://italian.alibaba.com/product-detail/sfp-1-25g-1550nm-modulo-ottico-120-km-compatibile-con-cisco-huawei-d-link-estrema-ect-60452217758.html |
| | | | https://italian.alibaba.com/product-detail/juniper-compatibile-10g-sfp-1490-1550-80km-bidi-con-ddm-60459966610.html |
| | | | https://italian.alibaba.com/product-detail/compatibile-cisco-10g-sfp-moduli- |

20

| | | | |
|---|---|---|---|
| | | | mini-gbic-monomodale-1550nm-100-km-duplex-sfp-ottico-60479782257.html |
| | | | https://italian.alibaba.com/product-detail/glc-sx-mm-compatibile-cisco-moduli-sfp-850nm-vcsel-60490581609.html |
| | | | https://italian.alibaba.com/product-detail/20-km-smf-cisco-compatibile-1000-base-lx-sfp-1310nm-60468474387.html |
| | | | https://italian.alibaba.com/product-detail/fabbrica-della-cina-1-25g-cisco-modulo-rj45-fibra-per-passare-alla-interfaccia-interruttore-60441271499.html |
| | | | https://italian.alibaba.com/product-detail/per-cisco-glc-bx-u-1000base-bx10-sfp-module-per-single-strand-smf-1310-nm-tx-1490-nm-rx-lunghezza-d-onda-60426155869.html |
| | | | https://italian.alibaba.com/product-detail/sumitomo-sfp-60427957846.html |
| | | | https://italian.alibaba.com/product-detail/cina-prezzo-di-fabbrica-tutti-i-tipi-di-mini-gbic-sx-mm-cisco-compatibile-modulo-sfp-60428523412.html |
| | | | https://italian.alibaba.com/product-detail/cisco-glc-lh-sm-compatibile-1310nm-sfp-20-km-1-25g-thransceiver-60485169681.html |
| | | | https://italian.alibaba.com/product-detail/basso-costo-huawei-cisco-ginepro-10g-80-km-bidi-sfp-modulo-transceiver-in-fibra-ottica-simplex-sm-singola-fibra-1490-1550nm-lc-con-ddm-60480924055.html |
| | | | https://italian.alibaba.com/product-detail/nuovo-originale-cisco-huawei-10g-sfp-modulo-transceiver-er-trx1550nm-40-km-10g-sfp--60443781043.html |
| | | | https://italian.alibaba.com/product-detail/telecom-rifornimento-della-fabbrica-di-qualit-industriale-ricetrasmettitori-ottici-sfp-caso-60548910836.html |
| | | | https://italian.alibaba.com/product-detail/compatibile-cisco-glc-sx-30-1301-03-1-25g-850nm-550-m-sfp-transceiver-module-60425727373.html |
| | | | https://italian.alibaba.com/product-detail/1-25-gbps-1000base-ex-modulo-transceiver-ottico-sfp-cisco-120-km-60446424898.html |
| | | | https://italian.alibaba.com/product-detail/fornitore-della-cina-sfp-1-25g-850nm-550-m-sx-transceiver-compatibile-cisco-1g-sfp-glc-sx-mm-di-oem-odm-60462539344.html |
| | | | https://italian.alibaba.com/product-detail/850nm-1000-base-2-km-mmf-sfp-transceiver-module-compatibile-cisco-hp-60462655918.html |

| | | | https://italian.alibaba.com/product-detail/compatibile-cisco-sfp-modulo-transceiver-1550nm-sfp-10g-er-catalyst-2960-24-10-100-2-t-sfp-lan-base-immagine-60478564320.html |
| --- | --- | --- | --- |
| | | | https://italian.alibaba.com/product-detail/transceiver-ottico-sfp-10g-bidi-20-km-compatibile-mikrotik-router-60414888458.html |
| | | | https://italian.alibaba.com/product-detail/fornitore-della-cina-1310nm-transceiver-ottico-sfp-fx-155-m-2-km-per-rete-sdh-dual-mode-in-fibra-sfp-transceiver-module-60461291987.html |
| | | | https://italian.alibaba.com/product-detail/made-in-china-cisco-huawei-rame-sfp-1000base-fx-sfp-transceiver-con-connettore-rj45-60441053861.html |
| | | | https://italian.alibaba.com/product-detail/juniper-hp-cisco-10g-sfp-standard-itu-dwdm-10g-80-km-ricetrasmettitore-in-fibra-ottica-60461157836.html |
| | | | https://portuguese.alibaba.com/product-detail/china-venda-direta-da-f-brica-100g-sfp-module-m-dulo-de-fibra-ptica-10g-sfp-transceiver-80km-10g-dwdm-sfp-da-cisco-60443915113.html |
| | | | https://italian.alibaba.com/product-detail/mmf-1550nm-100km10g-sfp-compatibile-con-cisco-hp-broccato-interruttore-60458976479.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-4-gam-850nm-sfp-module-ds-sfp-fc4g-sw-60431440757.html |
| | | | https://vietnamese.alibaba.com/product-detail/glc-lx-sm-rgd-cisco-t-ng-th-ch-1-25-gam-base-lx-ge-sfp-1310nm-10-km-lc-smf-mini-gbic-60429728005.html |
| | | | https://vietnamese.alibaba.com/product-detail/sfp-module-60447273678.html |
| | | | https://vietnamese.alibaba.com/product-detail/m-ng-ethernet-tester-60425590933.html |
| | | | https://vietnamese.alibaba.com/product-detail/mi-n-ph-m-u-1-25-gam-sfp-1310nm-10-km-moudle-huawei-i-t-c-100-cisco-compatibble-60410342985.html |
| | | | https://vietnamese.alibaba.com/product-detail/1000base-ex-sfp-ddm-1310nm-40-km-cisco-module-hwic-glc-ex-smd-60425701949.html |
| | | | https://vietnamese.alibaba.com/product-detail/juniper-t-ng-th-ch-10-gam-sfp-1490-1550nm-80km-bidi-v-i-ddm-60459966610.html |
| | | | https://vietnamese.alibaba.com/product-detail/sfp-1-25-gam-1550nm-module-quang-120-km-t-ng-th-ch-v-i-cisco-huawei-d-li-n-k-t-c-c-ect- |

| | | | |
|---|---|---|---|
| | | | 60452217758.html |
| | | | https://vietnamese.alibaba.com/product-detail/t-ng-th-ch-cisco-10-gam-sfp-module-quang-1550nm-smf-40-km-bitway-sfp-sx-550-1000-m-sfp-60479779840.html |
| | | | https://vietnamese.alibaba.com/product-detail/trung-qu-c-nh-m-y-b-n-h-ng-tr-c-ti-p-cisco-juniper-hp-huawei-10-gam-sfp-module-100-km-60461668456.html |
| | | | https://vietnamese.alibaba.com/product-detail/gp-h155-erc-1550nm-sfp-10-gbps-ibm-cisco-t-ng-th-ch-gigabit-ethernet-sfp-60538497868.html |
| | | | https://vietnamese.alibaba.com/product-detail/t-ng-th-ch-cisco-10-gam-sfp-mini-gbic-singlemode-1550nm-100-km-duplex-sfp-modules-quang-60479782257.html |
| | | | https://vietnamese.alibaba.com/product-detail/trung-qu-c-nh-m-y-1-25-gam-cisco-rj45-module-quang-cho-chuy-n-i-chuy-n-i-giao-di-n-60441271499.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-4g-850nm-sfp-ds-sfp-fc4g-sw-60431440757.html |
| | | | https://vietnamese.alibaba.com/product-detail/oem-odm-s-i-quang-100-nh-n-hi-u-t-ng-th-ch-1-25-gam-1310nm-40-km-smf-chuy-n-8-port-sfp-60483764894.html |
| | | | https://vietnamese.alibaba.com/product-detail/glc-sx-mm-t-ng-th-ch-cisco-module-sfp-850nm-vcsel-60490581609.html |
| | | | https://vietnamese.alibaba.com/product-detail/cho-cisco-glc-bx-u-1000base-bx10-sfp-module-cho-single-strand-smf-nm-tx-1490-nm-rx-b-c-s-ng-60426155869.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-module-sfp-1-25-gbps-sfp-module-gi-sfp-10g-zr-60389171130.html |
| | | | https://vietnamese.alibaba.com/product-detail/gi-nh-m-y-trung-qu-c-t-t-c-c-lo-i-mini-gbic-sx-mm-cisco-t-ng-th-ch-sfp-module-60428523412.html |
| | | | https://vietnamese.alibaba.com/product-detail/th-m-quy-n-cisco-t-ng-th-ch-155-m-m-ng-c-ng-c-v-thi-t-b--60462988594.html |
| | | | https://vietnamese.alibaba.com/product-detail/sumitomo-sfp-60427957846.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-glc-lh-sm-t-ng-th-ch-1310nm-sfp-20-km-1-25-gam-thransceiver-60485169681.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-t-ng-th-ch-ng-10-gb-sfp-100-m-v-i-rj45-m-un-60517412317.html |
| | | | https://portuguese.alibaba.com/product-detail/glc-lx-sm-rgd-cisco-compat-vel-1-25g-1000base-lx-ge-sfp-1310nm-10-km-lc-smf-mini-gbic-60429728005.html |

|  |  |  | https://portuguese.alibaba.com/product-detail/m-dulo-sfp-60447273678.html |
|  |  |  | https://portuguese.alibaba.com/product-detail/testador-de-rede-ethernet-60425590933.html |
|  |  |  | https://portuguese.alibaba.com/product-detail/amostra-gr-tis-1-25g-sfp-1310nm-10-km-moudle-parceiro-huawei-100-cisco-compatibble-60410342985.html |
|  |  |  | https://vietnamese.alibaba.com/product-detail/850nm-1000-c-s-2-km-mmf-sfp-transceiver-module-t-ng-th-ch-cisco-hp-60462655918.html |
|  |  |  | https://vietnamese.alibaba.com/product-detail/sfp-transceiver-bidi-cisco-t-ng-th-ch-m-ng-bidi-1g-3155-10a-1-25-gb-1310nm-smf-10-km-60535232278.html |
|  |  |  | https://vietnamese.alibaba.com/product-detail/chi-ph-th-p-huawei-cisco-juniper-10-gam-80-km-bidi-sfp-simplex-quang-transceiver-module-sm-s-i-n-1490-1550nm-lc-v-i-ddm-60480924055.html |
|  |  |  | https://vietnamese.alibaba.com/product-detail/trung-qu-c-sfp-nh-cung-c-p-1-25-gam-850nm-550-m-sx-thu-ph-t-t-ng-th-ch-cisco-1-gam-sfp-glc-sx-mm-oem-odm-60462539344.html |
|  |  |  | https://vietnamese.alibaba.com/product-detail/1-25-gbps-1000base-ex-sfp-thu-ph-t-quang-m-un-cisco-120-km-60446424898.html |
|  |  |  | https://vietnamese.alibaba.com/product-detail/vi-n-th-ng-c-ng-nghi-p-ch-t-l-ng-cung-c-p-nh-m-y-thu-ph-t-quang-sfp-tr-ng-h-p-60548910836.html |
|  |  |  | https://vietnamese.alibaba.com/product-detail/t-ng-th-ch-cisco-glc-sx-mm-30-1301-03-1-25-gam-850nm-550-m-sfp-module-thu-ph-t-60425727373.html |
|  |  |  | https://vietnamese.alibaba.com/product-detail/new-original-cisco-huawei-10-gam-sfp-module-thu-ph-t-er-trx1550nm-40-km-10-gam-sfp--60443781043.html |
|  |  |  | https://portuguese.alibaba.com/product-detail/china-venda-direta-da-f-brica-cisco-juniper-hp-huawei-10g-m-dulo-sfp-100-km-60461668456.html |
|  |  |  | https://portuguese.alibaba.com/product-detail/compat-vel-cisco-10g-sfp-mini-gbic-1550nm-100-km-monomodo-duplex-sfp-m-dulos-pticos-60479782257.html |
|  |  |  | https://portuguese.alibaba.com/product-detail/glc-sx-mm-compat-vel-m-dulos-cisco-sfp-850nm-vcsel-60490581609.html |
|  |  |  | https://portuguese.alibaba.com/product-detail/m-dulo-1000base-ex-sfp-ddm-1310nm-40km-cisco-m-dulo-glc-ex-smd-60425701949.html |
|  |  |  | https://portuguese.alibaba.com/product- |

| | | | |
|---|---|---|---|
| | | | detail/para-a-cisco-glc-bx-u-1000base-bx10-m-dulo-sfp-para-smf-single-strand-1310-nm-tx-1490-nm-rx-60426155869.html |
| | | | https://portuguese.alibaba.com/product-detail/m-dulo-ptico-sfp-1-25g-1550nm-120-km-compat-vel-com-cisco-huawei-d-link-extrema-ect-60452217758.html |
| | | | https://portuguese.alibaba.com/product-detail/compat-vel-cisco-10g-sfp-m-dulo-ptico-sfp-1550nm-smf-40-km-bitway-sx-550-1000-m-sfp-60479779840.html |
| | | | https://portuguese.alibaba.com/product-detail/juniper-compat-vel-10g-sfp-1490-1550nm-bidi-80km-com-ddm-60459966610.html |
| | | | https://portuguese.alibaba.com/product-detail/oem-odm-fibra-ptica-100-marca-compat-vel-1-25g-1310nm-40-km-smf-switch-8-porta-sfp-60483764894.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-m-dulos-sfp-1-25-gbps-sfp-module-pre-o-sfp-10g-zr-60389171130.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-glc-lh-sm-compat-vel-sfp-1310nm-20-km-1-25g-thransceiver-60485169681.html |
| | | | https://portuguese.alibaba.com/product-detail/sumitomo-sfp-60427957846.html |
| | | | https://portuguese.alibaba.com/product-detail/shenzhen-cisco-compat-vel-155-m-ferramentas-e-equipamentos-de-rede-60462988594.html |
| | | | https://portuguese.alibaba.com/product-detail/rede-compat-vel-bidi-1g-3155-10a-1-25gb-1310nm-smf-10km-de-cisco-do-bidi-do-transceptor-de-sfp-60535232278.html |
| | | | https://portuguese.alibaba.com/product-detail/m-dulo-cisco-do-transceptor-1200-do-sfp-de-1-25gbps-1000base-ex-cisco-120km-60446424898.html |
| | | | https://portuguese.alibaba.com/product-detail/china-fornecedor-de-sfp-1-25g-850nm-550-m-sx-transceptor-compat-vel-com-cisco-1g-sfp-glc-sx-mm-oem-odm-60462539344.html |
| | | | https://portuguese.alibaba.com/product-detail/1000-base-de-2-km-mmf-850nm-cisco-m-dulos-sfp-compat-vel-hp-60462655918.html |
| | | | https://portuguese.alibaba.com/product-detail/m-dulo-compat-vel-do-transceptor-de-cisco-glc-sx-mm-30-1301-03-1-25g-850nm-550m-sfp-60425727373.html |
| | | | https://portuguese.alibaba.com/product-detail/novo-original-cisco-m-dulo-10x-sfp-transceptor-er-er-trx1550nm-40-km-10g- |

11507852

| | | | |
|---|---|---|---|
| | | | sfp--60443781043.html |
| | | | https://portuguese.alibaba.com/product-detail/telecom-industrial-qualidade-fornecimento-de-f-brica-transceptores-pticos-sfp-case-60548910836.html |
| | | | https://vietnamese.alibaba.com/product-detail/t-ng-th-ch-cisco-sfp-module-1550nm-sfp-10-gam-er-thu-ph-t-ch-t-x-c-t-c-2960-24-10-100-2-t-sfp-lan-c-s-h-nh-nh-60478564320.html |
| | | | https://vietnamese.alibaba.com/product-detail/nh-cung-c-p-trung-qu-c-1310nm-sfp-thu-ph-t-quang-fx-155-m-2-km-cho-sdh-m-ng-dual-ch-sfp-fiber-thu-ph-t-60461291987.html |
| | | | https://vietnamese.alibaba.com/product-detail/thu-ph-t-quang-sfp-10-gam-bidi-20-km-t-ng-th-ch-mikrotik-router-60414888458.html |
| | | | https://portuguese.alibaba.com/product-detail/china-fornecedor-fx-155-m-2-km-1310nm-sfp-transceiver-ptico-para-rede-sdh-dual-mode-sfp-m-dulo-de-transceptor-de-fibra-60461291987.html |
| | | | https://portuguese.alibaba.com/product-detail/transceiver-ptico-bidi-sfp-10g-20-km-compat-vel-router-mikrotik-60414888458.html |
| | | | https://vietnamese.alibaba.com/product-detail/s-n-xu-t-t-i-trung-qu-c-cisco-huawei-ng-sfp-base-fx-sfp-transceiver-v-i-u-n-i-rj45-60441053861.html |
| | | | https://portuguese.alibaba.com/product-detail/juniper-hp-compat-vel-com-cisco-10g-sfp-dwdm-itu-padr-o-10g-80-km-transceptor-de-fibra-ptica-60461157836.html |
| | | | https://italian.alibaba.com/product-detail/glc-lx-sm-rgd-cisco-compatibile-1-25g-1000base-lx-ge-sfp-1310nm-10-km-lc-smf-mini-gbic-60429728005.html |
| | | | http://www.alibaba.com/product-detail/850nm-10-3gb-s-300m-sc_60464541512.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-10-100-1000base-t-copper-transceiver-glc-t--60419472585.html |
| | | | https://arabic.alibaba.com/product-detail/sfp-copper-cisco-glc-te-60432891420.html |
| | | | http://www.alibaba.com/product-detail/best-price-onu-gpon-xfp-module_60475415558.html |
| | | | https://german.alibaba.com/product-detail/sfp-modul-60447273678.html |
| | | | https://german.alibaba.com/product-detail/cisco-4g-850nm-sfp-modul-ds-sfp-fc4g-sw-60431440757.html |

| | | | https://german.alibaba.com/product-detail/ethernet-netzwerktester-60425590933.html |
| | | | https://german.alibaba.com/product-detail/china-fabrik-1-25g-cisco-rj45-fasermodul-f-r-switch-to-switch-schnittstelle-60441271499.html |
| | | | https://german.alibaba.com/product-detail/china-direkt-ab-werk-verkauft-cisco-juniper-hp-huawei-10g-sfp-modul-100-km-60461668456.html |
| | | | https://german.alibaba.com/product-detail/f-r-cisco-glc-bx-u-1000base-bx10-sfp-modul-f-r-einzelstrang-smf-1310-nm-tx-1490-nm-rx-wellenl-nge-60426155869.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-module-1-25gbps-sfp-modulpreis-sfp-10g-zr-60389171130.html |
| | | | https://german.alibaba.com/product-detail/sumitomo-sfp-60427957846.html |
| | | | http://www.alibaba.com/product-detail/gp-h155-erc-1550nm-sfp-10gbps_60538497868.html |
| | | | https://thai.alibaba.com/product-detail/sfp--60447273678.html |
| | | | https://thai.alibaba.com/product-detail/cisco-4-850nm-sfp-ds-sfp-fc4g-sw-60431440757.html |
| | | | https://thai.alibaba.com/product-detail/-1-25-sfp-1310nm-10-moudle-100-cisco-compatibble-60410342985.html |
| | | | https://thai.alibaba.com/product-detail/-1-25-cisco-rj45--60441271499.html |
| | | | https://thai.alibaba.com/product-detail/-cisco-hp-10-sfp-100--60461668456.html |
| | | | https://thai.alibaba.com/product-detail/20-smf-cisco-1000-lx-sfp-1310nm-60468474387.html |
| | | | https://thai.alibaba.com/product-detail/1000base-ex-sfp-ddm-1310nm-40-glc-ex-smd-60425701949.html |
| | | | https://japanese.alibaba.com/product-detail/-1-25-sfp-1310nm-10-moudle-huawei-100-cisco-compatibble-60410342985.html |
| | | | https://thai.alibaba.com/product-detail/-sfp-1-25-gbps-sfp-sfp-10g-zr-60389171130.html |
| | | | https://thai.alibaba.com/product-detail/-gbic-sx-mm-sfp--60428523412.html |
| | | | https://thai.alibaba.com/product-detail/glc-sx-mm-sfp-850nm-vcsel-60490581609.html |
| | | | https://thai.alibaba.com/product-detail/-cisco-155--60462988594.html |
| | | | https://japanese.alibaba.com/product-detail/sfp-bidi-bidi-1g-3155-10a-1-25- |

11507852

| | | | |
|---|---|---|---|
| | | | 1310nm-smf-10--60535232278.html |
| | | | https://japanese.alibaba.com/product-detail/-sfp--60548910836.html |
| | | | https://thai.alibaba.com/product-detail/optical-transceiver-sfp-10-bidi-20-mikrotik--60414888458.html |
| | | | https://thai.alibaba.com/product-detail/1-25g-bps-1000base-ex-sfp-120--60446424898.html |
| | | | https://thai.alibaba.com/product-detail/-transceivers-sfp--60548910836.html |
| | | | https://thai.alibaba.com/product-detail/-cisco-10-80-bidi-sfp-1490-1550nm-lc-ddm-60480924055.html |
| | | | https://thai.alibaba.com/product-detail/-cisco-sfp-1000base-fx-sfp-transceiver-rj45-60441053861.html |
| | | | https://thai.alibaba.com/product-detail/-hp-cisco-10-sfp-dwdm-itu-10-80-transceiver-60461157836.html |
| | | | http://www.alibaba.com/product-detail/fiber-optic-copper-module-cisco-100m_60440222329.html |
| | | | http://www.alibaba.com/product-detail/telecom-industrial-quality-factory-supply-optical_60548910836.html |
| | | | http://www.alibaba.com/product-detail/for-cisco-glc-bx-u-1000base_60426155869.html |
| | | | http://www.alibaba.com/product-detail/optical-transceiver-sfp-10g-bidi-20km_60414888458.html |
| | | | http://www.alibaba.com/product-detail/sfp-module_60447273678.html |
| | | | http://www.alibaba.com/product-detail/free-sample-1-25g-sfp-1310nm_60410342985.html |
| | | | http://www.alibaba.com/product-detail/china-factory-direct-selling-cisco-juniper_60461668456.html |
| | | | http://www.alibaba.com/product-detail/850nm-1000base-2km-mmf-sfp-transceiver_60462655918.html |
| | | | http://www.alibaba.com/product-detail/1000base-ex-sfp-ddm-1310nm-40km_60425701949.html |
| | | | https://thai.alibaba.com/product-detail/-sfp-10g-lr-ddm-lr-1310nm-10-gbic-s-inglemode-2-lc-60410593999.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-modules-1-25gbps-sfp_60389171130.html |
| | | | https://spanish.alibaba.com/p-detail/cisco-1000-base-t-sfp-de-cobre-hoja-de-datos-300009619714.html |
| | | | http://www.alibaba.com/product-detail/1-25gbps-1000base-ex-sfp-optical_60446424898.html |

11507852

| | | | |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/sumitomo-sfp_60427957846.html |
| | | | http://www.alibaba.com/product-detail/new-original-cisco-huawei-10g-sfp_60443781043.html |
| | | | http://www.alibaba.com/product-detail/low-cost-huawei-cisco-juniper-10g_60480924055.html |
| | | | http://www.alibaba.com/product-detail/china-factory-1-25g-cisco-rj45_60441271499.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10-100-1000base-t_60419472585.html |
| | | | http://www.alibaba.com/product-detail/ethernet-network-tester_60425590933.html |
| | | | http://www.alibaba.com/product-detail/oem-odm-fiber-optic-100-brand_60483764894.html |
| | | | http://www.alibaba.com/product-detail/cisco-network-fiber-sfp-transceiver-module_60530438541.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-lr-10g-1310nm_60530978962.html |
| | | | http://www.alibaba.com/product-detail/china-supplier-1310nm-sfp-optical-transceiver_60461291987.html |
| | | | http://www.alibaba.com/product-detail/sfp-copper-cisco-glc-te_60432891420.html |
| | | | https://arabic.alibaba.com/product-detail/fiber-optic-copper-module-cisco-100m-glc-t-1000base-t-sfp-transceiver-60440222329.html |
| | | | http://www.alibaba.com/product-detail/cisco-4g-850nm-sfp-module-ds_60431440757.html |
| | | | http://www.alibaba.com/product-detail/made-in-china-cisco-huawei-copper_60441053861.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-10g-lr-10g-1310nm-10km-sfp-fiber-optic-signal-amplifier-60530978962.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-network-fiber-sfp-transceiver-module-10gbase-lr-sfp-10g-lr-60530438541.html |
| | | | http://www.alibaba.com/product-detail/fiber-module-10g-bidi-1490-1550_60459679641.html |
| | | | http://www.alibaba.com/product-detail/china-factory-price-all-types-mini_60428523412.html |
| | | | http://www.alibaba.com/product-detail/for-cisco-x2-10gb-zr- |

| | | | |
|---|---|---|---|
| | | | x2_60428630602.html |
| | | | http://www.alibaba.com/product-detail/china-factory-direct-selling-100g-sfp_60443915113.html |
| | | | http://www.alibaba.com/product-detail/china-sfp-supplier-1-25g-850nm_60462539344.html |
| Shenzhen Tianheng | thofly@live.com | | https://italian.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver-ws-g5483-60818046257.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-62010225926.html |
| | | | https://thai.alibaba.com/product-detail/original-cisco-1-25-sfp-glc-t--60799663695.html |
| | | | https://portuguese.alibaba.com/product-detail/m-dulo-de-transceptor-sfp-genu-no-novo-cisco-glc-sx-mmd-1000base-sx-mmf-850nm-dom-1142774899.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-2960-s-serisi-anahtar-sfp-10g-lr--60606257840.html |
| | | | https://portuguese.alibaba.com/product-detail/original-novo-cisco-1-25g-sfp-glc-sx-mmd-60643331878.html |
| | | | https://portuguese.alibaba.com/product-detail/original-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://portuguese.alibaba.com/product-detail/m-dulo-original-do-transceptor-de-cisco-sfp-1-25g-glc-lh-smd-60106250053.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-catalyst-2960-plus-interruptor-ws-c2960-48pst-l-62011337554.html |
| | | | https://portuguese.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver-glc-lh-smd--60800379885.html |
| | | | https://german.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-m-62010233071.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr-x--60817188719.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-850nm-550-m-glc-sx-mmd-60556277631.html |
| | | | https://vietnamese.alibaba.com/product-detail/sfp-10-gam-thu-ph-t-sfp-10g-lr-s-60817187936.html |
| | | | https://italian.alibaba.com/product-detail/cisco-originale-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-t--60816635735.html |
| | | | https://indonesian.alibaba.com/product- |

| | | | |
|---|---|---|---|
| | | | detail/cisco-sfp-10g-transceiver-sfp-10g-er-s-60817187974.html |
| | | | https://thai.alibaba.com/product-detail/cisco-catalyst-2960-x-c2960x-stack--62028422549.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-catalyst-2960-x-switch-ws-c2960x-48fpd-l-62028547973.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-sfp-gbase-sr-thu-ph-t-sfp-10g-sr-60531125534.html |
| | | | https://thai.alibaba.com/product-detail/-10-sfp-transceiver-sfp-10g-sr--60644545853.html |
| | | | https://hebrew.alibaba.com/product-detail/original-new-cisco-nexus-7000-series-glc-sx-mmd--60598311873.html |
| | | | https://hebrew.alibaba.com/product-detail/original-new-cisco-4500x-series-switch-glc-sx-mmd--60632422084.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-1-25-sfp-glc-t--60799663695.html |
| | | | https://vietnamese.alibaba.com/product-detail/original-cisco-1-25-gam-sfp-thu-ph-t-glc-t--60799663695.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-4500x-glc-sx-mmd--60632422084.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-catalyst-2960-plus-switch-ws-c2960-48pst-l-62011337554.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-al-c-vericisi-1-25g-850nm-550m-glc-sx-mmd-60556277631.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1310nm-glc-lh-smd-60530253111.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-sfp-transceiver-1-25-gam-base-t-glc-t-60556863250.html |
| | | | https://hebrew.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver-sfp-10g-sr--60644545853.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1310nm-glc-lh-smd-60530253111.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-cisco-1-25g-sfp-al-c-vericisi-glc-te--60832281665.html |
| | | | https://japanese.alibaba.com/product-detail/-sfp-10-sfp-10g-lr--60818917732.html |
| | | | https://italian.alibaba.com/product-detail/cisco-transceiver-sfp-1-25g-1310nm-glc-lh-smd-60530253111.html |
| | | | https://french.alibaba.com/product- |

11507852

| | | | |
|---|---|---|---|
| | | | detail/cisco-1-25g-sfp-glc-sx-mmd--60817059126.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-t--60816635735.html |
| | | | https://portuguese.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver-glc-t--60799663695.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-catalyst-switch-ws-c2960x-48fpd-l-2960-x-62028547973.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-1-25g-transceptor-sfp-glc-lh-smd--60817053571.html |
| | | | https://thai.alibaba.com/product-detail/cisco-catalyst-2960-ws-c2960-48pst-l-m-62010233071.html |
| | | | https://thai.alibaba.com/product-detail/cisco-catalyst-2960-ws-c2960-48pst-l-62010225926.html |
| | | | https://german.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-62010225926.html |
| | | | https://french.alibaba.com/product-detail/cisco-catalyst-2960-plus-interrupteur-ws-c2960-48pst-l-62011337554.html |
| | | | https://vietnamese.alibaba.com/product-detail/g-c-new-cisco-2960-s-lo-t-chuy-n-i-sfp-10g-lr--60606257840.html |
| | | | https://thai.alibaba.com/product-detail/original-cisco-1-25-sfp-glc-te--60832281665.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-lh-smd--60817053571.html |
| | | | https://hebrew.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver-glc-te--60832281665.html |
| | | | https://vietnamese.alibaba.com/product-detail/sfp-10-gam-thu-ph-t-sfp-10g-sr--60816739795.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-baru-4500x-seri-beralih-cisco-glc-sx-mmd-60632422084.html |
| | | | https://russian.alibaba.com/product-detail/cisco-sfp-1-25-1310nm-glc-lh-smd-60530253111.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-catalyst-2960-x-anahtar-c2960x-stack--62028422549.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-glc-t-1000base-t-sfp-transceiver-1-25g-60556863250.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-t--60816635735.html |
| | | | https://indonesian.alibaba.com/product- |

| | | | |
|---|---|---|---|
| | | | detail/glc-sx-mmd-cisco-transceiver-sfp-1-25g-850nm-550-m-60556277631.html |
| | | | https://french.alibaba.com/product-detail/original-nouveau-cisco-2960-s-s-rie-commutateur-sfp-10g-lr--60606257840.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-10g-metteur-r-cepteur-sfp-10g-lr--60818917732.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-10g-al-c-verici-sfp-10g-lr-x-60816740590.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-4500x-mmd--60632422084.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-10-sfp-10g--60644545853.html |
| | | | https://french.alibaba.com/product-detail/d-origine-cisco-sfp-10g-module-metteur-r-cepteur-sfp-10g-lr-60106136617.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-10-sfp-sfp-10g-sr-s-60642738782.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-1-25-cisco-glc-lh-smd--60800379885.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-sfp-1-25-glc-lh-smd-60106250053.html |
| | | | https://russian.alibaba.com/product-detail/cisco-1-25-sfp-glc-lh-smd--60817053571.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-10g-sfp-al-c-verici-sfp-10g-sr--60644545853.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-s-60817187936.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-baru-cisco-10g-sfp-transceiver-sfp-10g-lr-s-60642741953.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-10-sfp-sfp-10g-sr-x--60674013614.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-sfp-transceiver-1-25-gam-850nm-550-m-glc-sx-mmd-60556277631.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-catalyst-2960-x-schakelaar-ws-c2960x-48fpd-l-62028547973.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-10g-al-c-verici-sfp-10g-lr- |

11507852

| | | | |
|---|---|---|---|
| | | | -60818917732.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-1-25-sfp-glc-sx-mmd--60817059126.html |
| | | | https://thai.alibaba.com/product-detail/-sfp-transceiver-1-25-1310nm-glc-lh-smd-60530253111.html |
| | | | https://german.alibaba.com/product-detail/original-neuer-cisco-10g-sfp-transceiver-sfp-10g-sr-s-60642738782.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-x-60816740590.html |
| | | | https://german.alibaba.com/product-detail/original-neuer-cisco-10g-sfp-transceiver-sfp-10g-sr-x--60674013614.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-10g-metteur-r-cepteur-sfp-10g-lr-s-60817187936.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-m-62010233071.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-catalyst-2960-mais-interruptor-ws-c2960-48pst-l-62011337554.html |
| | | | https://german.alibaba.com/product-detail/urspr-ngliches-neues-glc-sx-mmd-der-cisco-nexus-7000-serie--60598311873.html |
| | | | https://german.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-sx-mmd--60817059126.html |
| | | | https://german.alibaba.com/product-detail/urspr-nglicher-neuer-cisco-switch-der-serie-4500x-glc-sx-mmd--60632422084.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-850nm-550m-glc-sx-mmd-60556277631.html |
| | | | https://italian.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-sx-mmd--60817059126.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-2960-x-ws-c2960x-48fpd-l-62028547973.html |
| | | | https://portuguese.alibaba.com/product-detail/transceptor-cisco-sfp-10g-sfp-10g-sr-s-60817201517.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-sfp-transceptor-10g-sfp-10g-sr-x--60817188719.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr-x--60817188719.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g- |

11507852

| | | | |
|---|---|---|---|
| | | | sr-s-60817201517.html |
| | | | https://french.alibaba.com/product-detail/cisco-catalyst-2960-x-commutateur-ws-c2960x-48fpd-l-62028547973.html |
| | | | https://italian.alibaba.com/product-detail/cisco-originale-sfp-10g-sfp-10g-lr-modulo-transceiver-60106136617.html |
| | | | https://italian.alibaba.com/product-detail/nuovo-originale-cisco-2960-s-interruttore-serie-sfp--60606257840.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-ricetrasmettitore-sfp-10g-lr--60818917732.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-catalyst-2960-x-switch-ws-c2960x-48fpd-l-62028547973.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-10-sfp-sfp-10g-lr-s-60642741953.html |
| | | | https://italian.alibaba.com/product-detail/nuovo-originale-cisco-10g-sfp-transceiver-sfp-10g-sr-s-60642738782.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-catalyst-2960-x-interruptor-ws-c2960x-48fpd-l-62028547973.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-2960-s-sfp-10g-lr--60606257840.html |
| | | | https://italian.alibaba.com/product-detail/nuovo-originale-cisco-10g-sfp-transceiver-sfp-10g-sr-x--60674013614.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-850nm-550-m-glc-sx-mmd-60556277631.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-catalyst-switch-c2960x-stack-2960-x--62028422549.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-catalyst-2960-x-ws-c2960x-48fpd-l-62028547973.html |
| | | | https://dutch.alibaba.com/product-detail/echte-nieuwe-cisco-glc-sx-mmd-1000base-sx-sfp-transceiver-module-mmf-850nm-dom-1142774899.html |
| | | | https://dutch.alibaba.com/product-detail/originele-nieuwe-cisco-nexus-7000-series-glc-sx-mmd--60598311873.html |
| | | | https://italian.alibaba.com/product-detail/nuovo-originale-cisco-10g-sfp-transceiver-sfp--60644545853.html |
| | | | https://dutch.alibaba.com/product-detail/originele-nieuwe-cisco-4500x-serie-schakelaar-glc-sx-mmd--60632422084.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-sx- |

11507852

| | | | |
|---|---|---|---|
| | | | mmd--60817059126.html |
| | | | https://german.alibaba.com/product-detail/neues-neues-cisco-glc-sx-mmd-1000base-sx-sfp-transceivermodul-mmf-850nm-dom-1142774899.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-62010225926.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr-s-60817201517.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-er-s-60817187974.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-sfp-transceptor-10g-sfp-10g-er-s-60817187974.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-1-25g-1000base-t-glc-t-60556863250.html |
| | | | https://french.alibaba.com/product-detail/original-nouveau-cisco-nexus-7000-s-rie-glc-sx-mmd--60598311873.html |
| | | | https://french.alibaba.com/product-detail/v-ritable-nouveau-cisco-glc-sx-mmd-1000base-sx-module-sfp-mmf-850nm-dom-1142774899.html |
| | | | https://french.alibaba.com/product-detail/original-nouveau-cisco-1-25g-sfp-glc-sx-mmd--60643331878.html |
| | | | https://german.alibaba.com/product-detail/original-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-62010225926.html |
| | | | https://french.alibaba.com/product-detail/original-nouveau-cisco-4500x-s-rie-commutateur-glc-sx-mmd--60632422084.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-sfp-10-long-range-xfp-10g-lr-60002727666.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-10-cisco-sfp-10g-lr-rf-60817184743.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-sfp-10-sfp-10g-lr-60106136617.html |
| | | | https://thai.alibaba.com/product-detail/cisco-catalyst-2960-x-ws-c2960x-48fpd-l-62028547973.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-m-62010233071.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-baru-cisco-10g-sfp-transceiver-sfp-10g-sr-s-60642738782.html |
| | | | https://german.alibaba.com/product- |

11507852

| | | | |
|---|---|---|---|
| | | | detail/originales-cisco-sfp-1-25g-transceivermodul-glc-lh-smd-60106250053.html |
| | | | https://german.alibaba.com/product-detail/urspr-nglicher-cisco-1-25g-sfp-transceiver-glc-lh-smd--60800379885.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-catalyst-2960-plus-schakelaar-ws-c2960-48pst-l-62011337554.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-10-cisco-sfp-10g-lr-x-60816740590.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-10-cisco-sfp-10g-lr-s-60817187936.html |
| | | | https://german.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-lh-smd--60817053571.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-10-cisco-sfp-10g-lr--60818917732.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1310nm-glc-lh-smd-60530253111.html |
| | | | https://japanese.alibaba.com/product-detail/-sfp-10-sfp-10g-sr--60816739795.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr-x--60817188719.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-1-25g-transceptor-sfp-glc-t--60816635735.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-ricetrasmettitore-sfp-10g-sr--60816739795.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-er-s-60817187974.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-baru-cisco-sfp-10-g-transceiver-jarak-jauh-xfp-10g-lr-60002727666.html |
| | | | https://thai.alibaba.com/product-detail/cisco-sfp-10-transceiver-sfp-10g-sr-x--60817188719.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-rf-60817184743.html |
| | | | https://thai.alibaba.com/product-detail/cisco-sfp-10-transceiver-sfp-10g-sr-s-60817201517.html |
| | | | https://thai.alibaba.com/product-detail/cisco-sfp-10-transceiver-sfp-10g-sr--60816739795.html |
| | | | https://french.alibaba.com/product-detail/original-nouveau-cisco-10g-sfp-metteur-r-cepteur-sfp-10g-sr-- |

37

| | | | 60644545853.html |
|---|---|---|---|
| | | | https://thai.alibaba.com/product-detail/-10-sfp-transceiver-sfp-10g-sr-s-60642738782.html |
| | | | https://thai.alibaba.com/product-detail/-10-sfp-transceiver-sfp-10g-sr-x--60674013614.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-ch-t-x-c-t-c-2960-chuy-n-i-ws-c2960-48pst-l-62010225926.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-10g-metteur-r-cepteur-sfp-10g-sr--60816739795.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-ch-t-x-c-t-c-2960-chuy-n-i-ws-c2960-48pst-l-m-62010233071.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-cisco-sfp-1-25g-telsiz-mod-l-glc-lh-smd-60106250053.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-1-25g-sfp-al-c-vericisi-glc-lh-smd--60817053571.html |
| | | | https://dutch.alibaba.com/product-detail/originele-nieuwe-cisco-2960-s-serie-schakelaar-sfp-10g-lr--60606257840.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1000base-t-glc-t-60556863250.html |
| | | | https://spanish.alibaba.com/product-detail/original-de-cisco-1-25g-transceptor-sfp-glc-t--60799663695.html |
| | | | https://dutch.alibaba.com/product-detail/originele-nieuwe-cisco-1-25g-sfp-transceiver-glc-sx-mmd--60643331878.html |
| | | | https://german.alibaba.com/product-detail/urspr-nglicher-cisco-1-25g-sfp-transceiver-glc-sx-mmd--60832272863.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr--60818917732.html |
| | | | https://german.alibaba.com/product-detail/urspr-nglicher-neuer-cisco-sfp-10g-transceiver-long-range-xfp-10g-lr-60002727666.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr--60818917732.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-rf-60817184743.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-s-60817187936.html |
| | | | https://german.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-x-60816740590.html |

| | | | https://german.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver-ws-g5483-60818046257.html |
| | | | https://german.alibaba.com/product-detail/urspr-nglicher-neuer-cisco-10g-sfp-transceiver-sfp-10g-lr-s-60642741953.html |
| | | | https://german.alibaba.com/product-detail/urspr-nglicher-neuer-cisco-switch-der-serie-2960-s-sfp-10g-lr--60606257840.html |
| | | | https://german.alibaba.com/product-detail/cisco-catalyst-2960-x-schalter-ws-c2960x-48fpd-l-62028547973.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://japanese.alibaba.com/product-detail/-sfp-10-sfp-10g-sr-s-60817201517.html |
| | | | https://german.alibaba.com/product-detail/originales-cisco-sfp-10g-transceivermodul-sfp-10g-lr-60106136617.html |
| | | | https://dutch.alibaba.com/product-detail/originele-cisco-1-25g-sfp-transceiver-glc-sx-mmd--60832272863.html |
| | | | https://german.alibaba.com/product-detail/urspr-ngliche-neue-cisco-1-25g-sfp-transceiver-glc-sx-mmd--60643331878.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-10gbase-sr-metteur-r-cepteur-sfp-10g-sr-60531125534.html |
| | | | https://dutch.alibaba.com/product-detail/originele-cisco-1-25g-sfp-transceiver-glc-lh-smd--60800379885.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-lh-smd--60817053571.html |
| | | | https://french.alibaba.com/product-detail/d-origine-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://spanish.alibaba.com/product-detail/nuevo-original-cisco-10g-sfp-transceptor-sfp-10g-lr-s-60642741953.html |
| | | | http://www.alibaba.com/product-detail/genuine-new-cisco-glc-sx-mmd_1142774899.html |
| | | | https://french.alibaba.com/product-detail/cisco-d-origine-1-25g-sfp-glc-lh-smd--60800379885.html |
| | | | https://french.alibaba.com/product-detail/d-origine-cisco-sfp-1-25g-module-metteur-r-cepteur-glc-lh-smd-60106250053.html |

11507852

| | | | |
|---|---|---|---|
| | | | https://french.alibaba.com/product-detail/cisco-1-25g-sfp-glc-lh-smd--60817053571.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-transceptor-sfp-10g-sr--60816739795.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10gbase-sr-transceptor-sfp-10g-sr-60531125534.html |
| | | | https://spanish.alibaba.com/product-detail/nuevo-original-cisco-2960-s-serie-sfp-10g-lr--60606257840.html |
| | | | https://korean.alibaba.com/product-detail/cisco-catalyst-4500-x-c4kx-pwr-750ac-f-2-62074540966.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-te-60817810608.html |
| | | | https://french.alibaba.com/product-detail/cisco-d-origine-1-25g-sfp-glc-t--60799663695.html |
| | | | https://french.alibaba.com/product-detail/cisco-1-25g-sfp-glc-t--60816635735.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-1-25g-1000base-t-glc-t-60556863250.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-10g-metteur-r-cepteur-sfp-10g-lr-rf-60817184743.html |
| | | | https://portuguese.alibaba.com/product-detail/original-novo-2960-s-switch-da-s-rie-cisco-sfp-10g-lr--60606257840.html |
| | | | https://russian.alibaba.com/product-detail/cisco-sfp-1-25-1000base-t-glc-t-60556863250.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-sfp-transceptor-10g-sfp-10g-lr-rf-60817184743.html |
| | | | https://portuguese.alibaba.com/product-detail/original-novo-cisco-sfp-10g-de-longo-alcance-transceptor-xfp-10g-lr-60002727666.html |
| | | | https://portuguese.alibaba.com/product-detail/original-novo-cisco-10g-sfp-transceiver-sfp-10g-lr-s-60642741953.html |
| | | | https://dutch.alibaba.com/product-detail/originele-cisco-sfp-transceiver-module-glc-lh-smd-1-25-g-60106250053.html |
| | | | https://dutch.alibaba.com/product-detail/originele-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-cisco-1-25g-sfp-transceiver-glc-t--60799663695.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-t-- |

40

| | | | |
|---|---|---|---|
| | | | 60816635735.html |
| | | | https://vietnamese.alibaba.com/product-detail/sfp-10-gam-thu-ph-t-sfp-10g-sr-s-60817201517.html |
| | | | https://vietnamese.alibaba.com/product-detail/sfp-10-gam-thu-ph-t-sfp-10g-sr-x--60817188719.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-catalyst-2960-x-interruptor-c2960x-stack--62028422549.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-10-cisco-sfp-10g-sr--60816739795.html |
| | | | https://vietnamese.alibaba.com/product-detail/original-new-cisco-1-25-gam-sfp-transceiver-glc-sx-mmd--60643331878.html |
| | | | https://vietnamese.alibaba.com/product-detail/original-cisco-1-25-gam-sfp-thu-ph-t-glc-sx-mmd--60832272863.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-1-25-cisco-glc-t--60799663695.html |
| | | | https://russian.alibaba.com/product-detail/cisco-1-25-sfp-glc-t--60816635735.html |
| | | | https://vietnamese.alibaba.com/product-detail/original-new-cisco-10-gam-sfp-thu-ph-t-sfp-10g-sr-s-60642738782.html |
| | | | https://vietnamese.alibaba.com/product-detail/original-new-cisco-10-gam-sfp-thu-ph-t-sfp-10g-sr-x--60674013614.html |
| | | | https://spanish.alibaba.com/product-detail/nuevo-original-cisco-sfp-10g-transmisor-receptor-de-largo-alcance-xfp-10g-lr-60002727666.html |
| | | | https://spanish.alibaba.com/product-detail/original-de-cisco-sfp-10g-m-dulo-transceptor-sfp-10g-lr-60106136617.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-transceptor-sfp-10g-lr-x-60816740590.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-transceptor-sfp-10g-lr-rf-60817184743.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-transceptor-sfp-10g-lr-s-60817187936.html |
| | | | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-15216_60818144746.html |
| | | | http://www.alibaba.com/product-detail/cisco-cwdm-sfp-transceiver-module-cwdm_60817598031.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817929889.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-sfp- |

11507852

|  |  |  | transceiver-mfebx1_60818780107.html |
|---|---|---|---|
|  |  |  | http://www.alibaba.com/product-detail/cisco-cwdm-sfp-transceiver-module-cwdm_60817598025.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816729338.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-cab_60818141541.html |
|  |  |  | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60799664424.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816369903.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817933861.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc3_60817544489.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817166358.html |
|  |  |  | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60801068951.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817935486.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816729383.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816728547.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-small-business-sfp-transceiver-mgbsx1_60546582842.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-cab_60817347597.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817168755.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc12_60817106331.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-sfp_60816637392.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-cwdm-sfp-transceiver-module-cwdm_60818890506.html |
|  |  |  | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817171139.html |

| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60816279578.html |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60800046634.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60819332199.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60798709313.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60818073401.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60818893405.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver_60818517799.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60818055897.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60818521726.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60849896074.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817590320.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60850168042.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-cwdm-sfp-transceiver-cwdm_60817134934.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817198935.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60798701309.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60798318736.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60819334532.html |
| | | | https://french.alibaba.com/product-detail/original-nouveau-cisco-sfp-10g-metteur-r-cepteur-longue-port-e-xfp-10g-lr-60002727666.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-10-sfp-sfp-10g-sr--60644545853.html |

43

| | | | |
|---|---|---|---|
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr-x--60817188719.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr-s-60817201517.html |
| | | | https://dutch.alibaba.com/product-detail/originele-cisco-1-25g-sfp-transceiver-glc-te--60832281665.html |
| | | | https://russian.alibaba.com/product-detail/cisco-sfp-10gbase-sr-sfp-10g-sr-60531125534.html |
| | | | https://french.alibaba.com/product-detail/cisco-sfp-10g-metteur-r-cepteur-sfp-10g-lr-x-60816740590.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr--60818917732.html |
| | | | https://french.alibaba.com/product-detail/original-nouveau-cisco-10g-sfp-metteur-r-cepteur-sfp-10g-lr-s-60642741953.html |
| | | | https://french.alibaba.com/product-detail/cisco-catalyst-2960-x-commutateur-c2960x-stack--62028422549.html |
| | | | https://dutch.alibaba.com/product-detail/originele-nieuwe-cisco-sfp-10g-transceiver-lange-afstand-xfp-10g-lr-60002727666.html |
| | | | https://dutch.alibaba.com/product-detail/originele-cisco-sfp-10g-sfp-10g-lr-transceiver-module-60106136617.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-rf-60817184743.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-s-60817187936.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-x-60816740590.html |
| | | | https://italian.alibaba.com/product-detail/originali-nuovi-cisco-glc-sx-mmd-1000base-sx-transceiver-sfp-modulo-fmm-850nm-dom-1142774899.html |
| | | | https://dutch.alibaba.com/product-detail/originele-nieuwe-cisco-10g-sfp-transceiver-sfp-10g-lr-s-60642741953.html |
| | | | https://italian.alibaba.com/product-detail/nuovo-originale-cisco-nexus-7000-series-glc-sx-mmd--60598311873.html |
| | | | https://italian.alibaba.com/product-detail/nuovo-originale-cisco-4500x-interruttore-serie-glc-sx-mmd--60632422084.html |
| | | | https://japanese.alibaba.com/product-detail/-sfp-10-sfp-10g-sr-x--60817188719.html |

| | | | |
|---|---|---|---|
| | | | https://japanese.alibaba.com/product-detail/-sfp-10gxfp-10g-lr--60002727666.html |
| | | | https://japanese.alibaba.com/product-detail/-ciscosfp-10gsfp-10g-lr--60106136617.html |
| | | | https://japanese.alibaba.com/product-detail/-sfp-10-sfp-10g-lr-x-60816740590.html |
| | | | https://japanese.alibaba.com/product-detail/-sfp-10-sfp-10g-lr-rf-60817184743.html |
| | | | https://japanese.alibaba.com/product-detail/-sfp-10-sfp-10g-lr-s-60817187936.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-10-sfp-sfp-10g-lr-s-60642741953.html |
| | | | https://french.alibaba.com/product-detail/cisco-d-origine-1-25g-sfp-glc-te--60832281665.html |
| | | | https://french.alibaba.com/product-detail/cisco-1-25g-sfp-glc-te-60817810608.html |
| | | | https://vietnamese.alibaba.com/product-detail/g-c-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://vietnamese.alibaba.com/product-detail/g-c-cisco-sfp-1-25-gam-thu-ph-t-glc-lh-smd-60106250053.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-1-25-gam-sfp-thu-t-glc-lh-smd--60817053571.html |
| | | | https://italian.alibaba.com/product-detail/originale-cisco-1-25g-sfp-transceiver-glc-sx-mmd--60832272863.html |
| | | | https://italian.alibaba.com/product-detail/nuovo-originale-cisco-1-25g-sfp-transceiver-glc-sx-mmd--60643331878.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr--60816739795.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-10gbase-sr-transceiver-sfp-10g-sr-60531125534.html |
| | | | https://hebrew.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver-sfp-10g-sr-s-60642738782.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-baru-glc-sx-mmd-cisco-1-25g-sfp-transceiver-60643331878.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-nexus-7000-serisi-glc-sx-mmd--60598311873.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-4500x-serisi- |

11507852

| | | | |
|---|---|---|---|
| | | | anahtar-glc-sx-mmd--60632422084.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-glc-sx-mmd-1000base-sx-sfp-al-c-verici-mod-l-mmf-850nm-dom-1142774899.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-cisco-1-25g-sfp-telsiz-glc-sx-mmd--60832272863.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-1-25g-sfp-al-c-verici-glc-sx-mmd--60643331878.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-1-25g-sfp-al-c-verici-glc-sx-mmd--60817059126.html |
| | | | https://vietnamese.alibaba.com/product-detail/m-un-cisco-glc-sx-mmd-1000base-sx-sfp-m-i-ch-nh-h-ng-mmf-850nm-dom-1142774899.html |
| | | | https://vietnamese.alibaba.com/product-detail/original-new-cisco-nexus-7000-series-glc-sx-mmd--60598311873.html |
| | | | https://vietnamese.alibaba.com/product-detail/g-c-new-cisco-4500x-lo-t-chuy-n-i-glc-sx-mmd--60632422084.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-sfp-transceptor-10g-sfp-10g-lr-x-60816740590.html |
| | | | https://portuguese.alibaba.com/product-detail/transceptor-cisco-sfp-10g-sfp-10g-lr-s-60817187936.html |
| | | | https://french.alibaba.com/product-detail/original-nouveau-cisco-10g-sfp-metteur-r-cepteur-sfp-10g-sr-s-60642738782.html |
| | | | https://french.alibaba.com/product-detail/original-nouveau-cisco-10g-sfp-metteur-r-cepteur-sfp-10g-sr-x--60674013614.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-10-sfp-sfp-10g-sr-x--60674013614.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-catalyst-2960-x-c2960x-stack--62028422549.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-1-25-sfp-glc-sx-mmd--60643331878.html |
| | | | https://japanese.alibaba.com/product-detail/-ciscosfp1000base-lx-lhglc-lh-smd-1964098093.html |
| | | | https://vietnamese.alibaba.com/product-detail/sfp-10-gam-thu-ph-t-sfp-10g-lr--60818917732.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-catalyst-2960-ws-c2960-48pst-l-m-62010233071.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-catalyst-2960-ws-c2960-48pst-l- |

| | | | |
|---|---|---|---|
| | | | 62010225926.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60816739795.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-1-25g-sfp_60643331878.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60800379885.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-m-62010233071.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-62010225926.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-cisco-sfp-10-g-transceiver-modul-sfp-10g-lr-60106136617.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-10g-sfp-al-c-verici-sfp-10g-lr-s-60642741953.html |
| | | | https://thai.alibaba.com/product-detail/cisco-1-25-sfp-glc-t--60816635735.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr-rf-60817184743.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-1-25-sfp-mmd--60643331878.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-nexus-7000-mmd--60598311873.html |
| | | | https://dutch.alibaba.com/product-detail/originele-cisco-1-25g-sfp-transceiver-glc-t--60799663695.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-ch-t-x-c-t-c-2960-x-chuy-n-i-c2960x-stack--62028422549.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-1-25-sfp-glc-te-60817810608.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-1-25-gam-sfp-thu-ph-t-glc-te-60817810608.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-lh-smd--60817053571.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-catalyst-2960-x-switch-c2960x-stack--62028422549.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-sfp-gbase-10g-60531125534.html |
| | | | https://thai.alibaba.com/product-detail/-sfp-transceiver-1-25-850nm-550-glc-sx-mmd-60556277631.html |

| | | | |
|---|---|---|---|
| | | | https://turkish.alibaba.com/product-detail/cisco-1-25g-sfp-telsiz-glc-te-60817810608.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-sfp-10g-sr-10gbase-sr-sfp-transceiver-60531125534.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-1-25-gam-sfp-thu-ph-t-glc-sx-mmd--60817059126.html |
| | | | https://vietnamese.alibaba.com/product-detail/original-cisco-1-25-gam-sfp-thu-ph-t-glc-te--60832281665.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-te-60817810608.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-baru-10g-sfp-transceiver-cisco-sfp-10g-sr--60644545853.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-1-25-sfp-glc-lh-smd--60817053571.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-1-25g-sfp-al-c-vericisi-glc-t--60816635735.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-1-25-sfp-glc-lh-smd--60800379885.html |
| | | | https://hebrew.alibaba.com/product-detail/original-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://vietnamese.alibaba.com/product-detail/original-cisco-1-25-gam-sfp-thu-ph-t-glc-lh-smd--60800379885.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-te-60817810608.html |
| | | | https://hebrew.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver-glc-lh-smd--60800379885.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-sfp-1-25-1310nm-glc-lh-smd-60530253111.html |
| | | | https://portuguese.alibaba.com/product-detail/original-novo-cisco-10g-sfp-transceiver-sfp-10g-sr--60644545853.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-cisco-1-25g-sfp-transceiver-glc-te--60832281665.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-1-25-cisco-glc-te--60832281665.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-cisco-1-25g-sfp-transceiver-glc-lh-smd--60800379885.html |
| | | | https://vietnamese.alibaba.com/product-detail/original-new-cisco-10-gam-sfp-thu-ph-t-sfp-10g-sr--60644545853.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g- |

48

| | | | 1000base-t-glc-t-60556863250.html |
|---|---|---|---|
| | | | https://russian.alibaba.com/product-detail/cisco-sfp-1-25-850nm-550-glc-sx-mmd-60556277631.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1310nm-glc-lh-smd-60530253111.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-al-c-verici-1-25g-1310nm-glc-lh-smd-60530253111.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-transceptor-1-25g-1310nm-glc-lh-smd-60530253111.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-catalyst-2960-x-switch-c2960x-stack--62028422549.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-transceptor-sfp-10g-lr--60818917732.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-sfp-transceiver-1-25-gam-1310nm-glc-lh-smd-60530253111.html |
| | | | https://hebrew.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1000base-t-glc-t-60556863250.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-sfp-1-25-850nm-550-mmd-60556277631.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-sfp-1-25-1000base-t-glc-t-60556863250.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-1-25-sfp-glc-te--60832281665.html |
| | | | http://product.forbuyers.com/d76226319.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-1-25g-transceptor-sfp-glc-sx-mmd--60817059126.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver-ws-g5483-60818046257.html |
| | | | https://thai.alibaba.com/product-detail/-cisco-nexus-7000-glc-sx-mmd--60598311873.html |
| | | | https://thai.alibaba.com/product-detail/-cisco-4500x-glc-sx-mmd--60632422084.html |
| | | | https://thai.alibaba.com/product-detail/-1-25-sfp-transceiver-glc-sx-mmd--60643331878.html |
| | | | https://italian.alibaba.com/product-detail/originale-nuovo-cisco-sfp-10g-xfp-10g-lr-transceiver-a-lungo-raggio-60002727666.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-ricetrasmettitore-sfp-10g-lr-rf-60817184743.html |

| | | | |
|---|---|---|---|
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-ricetrasmettitore-sfp-10g-lr-x-60816740590.html |
| | | | https://italian.alibaba.com/product-detail/nuovo-originale-cisco-10g-sfp-transceiver-sfp-10g-lr-s-60642741953.html |
| | | | https://french.alibaba.com/product-detail/cisco-catalyst-2960-commutateur-ws-c2960-48pst-l-m-62010233071.html |
| | | | https://french.alibaba.com/product-detail/cisco-catalyst-2960-commutateur-ws-c2960-48pst-l-62010225926.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-1-25-sfp-glc-t--60816635735.html |
| | | | https://italian.alibaba.com/product-detail/cisco-catalyst-2960-pi-interruttore-ws-c2960-48pst-l-62011337554.html |
| | | | https://italian.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-62010225926.html |
| | | | https://italian.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960-48pst-l-m-62010233071.html |
| | | | https://russian.alibaba.com/product-detail/cisco-catalyst-2960-ws-c2960-48pst-l-62011337554.html |
| | | | https://hebrew.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver-sfp-10g-sr-x--60674013614.html |
| | | | https://german.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-te-60817810608.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdmxenpak42_60817594365.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-10g-al-c-verici-sfp-10g-sr-x--60817188719.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-10g-al-c-verici-sfp-10g-sr-s-60817201517.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-10g-sfp-al-c-verici-sfp-10g-sr-s-60642738782.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-10g-sfp-al-c-verici-sfp-10g-sr-x--60674013614.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-10g-al-c-verici-sfp-10g-sr--60816739795.html |
| | | | https://german.alibaba.com/product-detail/urspr-nglicher-cisco-1-25g-sfp-transceiver-glc-t--60799663695.html |
| | | | https://german.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-t-- |

| | | | 60816635735.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | https://indonesian.alibaba.com/product-detail/modul-transceiver-cisco-sfp-1-25g-asli-glc-lh-smd-60106250053.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-glc-sx-mmd-1000base-sx-sfp-mmf-850nm-dom-1142774899.html |
| | | | https://spanish.alibaba.com/product-detail/genuino-nuevo-cisco-glc-sx-mmd-1000base-sx-m-dulo-transceptor-sfp-mmf-850nm-dom-1142774899.html |
| | | | https://spanish.alibaba.com/product-detail/nuevo-original-serie-cisco-nexus-7000-glc-sx-mmd--60598311873.html |
| | | | https://indonesian.alibaba.com/product-detail/modul-transceiver-sfp-1000base-sx-cisco-glc-sx-mmd-asli-baru-mmf-850nm-dom-1142774899.html |
| | | | https://spanish.alibaba.com/product-detail/original-nuevo-cisco-1-25g-sfp-glc-sx-mmd--60643331878.html |
| | | | https://spanish.alibaba.com/product-detail/nuevo-original-cisco-4500x-serie-glc-sx-mmd--60632422084.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-1-25g-850nm-550-m-glc-sx-mmd-60556277631.html |
| | | | https://spanish.alibaba.com/product-detail/original-de-cisco-1-25g-transceptor-sfp-glc-sx-mmd--60832272863.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver_60644545853.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc3_60817545276.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60816634170.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60818520975.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817587901.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60818521719.html |
| | | | https://spanish.alibaba.com/product-detail/nuevo-original-cisco-10g-sfp-transceptor-sfp-10g-sr-s-60642738782.html |
| | | | https://spanish.alibaba.com/product-detail/nuevo-original-cisco-10g-sfp-transceptor-sfp-10g-sr-x-- |

51

| | | | |
|---|---|---|---|
| | | | 60674013614.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-yeni-cisco-sfp-10g-telsiz-uzun-menzilli-xfp-10g-lr-60002727666.html |
| | | | https://indonesian.alibaba.com/product-detail/transceiver-cisco-10g-dwdm-x2-dwdm-x2-31-90--60817622364.html |
| | | | https://vietnamese.alibaba.com/product-detail/cisco-1-25-gam-sfp-thu-ph-t-glc-t--60816635735.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-ricetrasmettitore-sfp-10g-sr-x--60817188719.html |
| | | | https://italian.alibaba.com/product-detail/cisco-sfp-10g-ricetrasmettitore-sfp-10g-sr-s-60817201517.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver-ws-g5483-60818046257.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-nib-cisco-sfp-curto-alcance-xfp-10ge-xfp-10g-sr-1999850278.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-nib-cisco-sfp-jangkauan-pendek-xfp-10ge-xfp-10g-sr-1999850278.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-transceptor-sfp-10g-sr-x--60817188719.html |
| | | | https://spanish.alibaba.com/product-detail/cisco-sfp-10g-transceptor-sfp-10g-sr-s-60817201517.html |
| | | | https://thai.alibaba.com/product-detail/cisco-sfp-10-transceiver-sfp-10g-lr-rf-60817184743.html |
| | | | https://thai.alibaba.com/product-detail/cisco-sfp-10-transceiver-sfp-10g-lr-x-60816740590.html |
| | | | https://thai.alibaba.com/product-detail/original-cisco-1-25-sfp-glc-sx-mmd--60832272863.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818980228.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-10-cisco-sfp-10g-sr-x--60817188719.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-10-cisco-sfp-10g-sr-s-60817201517.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-10-sfp-sfp-10g-sr-s-60642738782.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-nexus-7000-series_60598311873.html |
| | | | http://www.alibaba.com/product- |

11507852

| | | | detail/cisco-sfp-transceiver-1-25g-850nm_60556277631.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60832272863.html |
| | | | http://www.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960_62010233071.html |
| | | | http://www.alibaba.com/product-detail/cisco-catalyst-2960-plus-switch-ws_62011337554.html |
| | | | http://www.alibaba.com/product-detail/cisco-catalyst-2960-switch-ws-c2960_62010225926.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60800397424.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60817622364.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60817187974.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver-ws_60818046257.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60799663695.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60816635735.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60816740590.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60817187936.html |
| | | | https://thai.alibaba.com/product-detail/cisco-1-25-gbic-transceiver-ws-g5483-60818046257.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60817188719.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60817201517.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60832281665.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60817810608.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-sfp-1-25g-transceiver_60106250053.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-asli-sfp-jarak-pendek-xfp- |

53

| | | | |
|---|---|---|---|
| | | | 10ge-xfp-10g-sr-1965451819.html |
| | | | https://german.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm-x2-31-90--60817622364.html |
| | | | https://dutch.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm-x2-31-90--60817622364.html |
| | | | https://thai.alibaba.com/product-detail/cisco-10-dwdm-x2-transceiver-dwdm-x2-31-90--60817622364.html |
| | | | https://arabic.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver-sfp-10g-sr-x--60674013614.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr-x--60817188719.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr--60816739795.html |
| | | | https://thai.alibaba.com/product-detail/-10-sfp-transceiver-sfp-10g-lr-s-60642741953.html |
| | | | http://product.forbuyers.com/d76272004.html |
| | | | https://hebrew.alibaba.com/product-detail/original-new-cisco-1-25g-sfp-transceiver-glc-sx-mmd--60643331878.html |
| | | | https://portuguese.alibaba.com/product-detail/original-novo-cisco-10g-sfp-transceiver-sfp-10g-sr-s-60642738782.html |
| | | | https://portuguese.alibaba.com/product-detail/original-novo-cisco-10g-sfp-transceiver-sfp-10g-sr-x--60674013614.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-catalyst-2960-x-switch-c2960x-stack--62028422549.html |
| | | | https://thai.alibaba.com/product-detail/-cisco-2960-s-sfp-10g-lr--60606257840.html |
| | | | https://spanish.alibaba.com/product-detail/original-cisco-sfp-1-25g-m-dulo-transceptor-glc-lh-smd-60106250053.html |
| | | | https://turkish.alibaba.com/product-detail/orijinal-cisco-1-25g-sfp-al-c-vericisi-glc-t--60799663695.html |
| | | | https://thai.alibaba.com/product-detail/cisco-catalyst-2960-plus-switch-ws-c2960-48pst-l-62011337554.html |
| | | | https://portuguese.alibaba.com/product-detail/transmissor-sfp-cisco-1-25g-glc-sx-mmd--60817059126.html |
| | | | https://spanish.alibaba.com/product-detail/original-de-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |

54

11507852

| | | | |
|---|---|---|---|
| | | | https://spanish.alibaba.com/product-detail/original-de-cisco-1-25g-transceptor-sfp-glc-lh-smd--60800379885.html |
| | | | https://portuguese.alibaba.com/product-detail/transceptor-de-cisco-1-25g-sfp-glc-te-60817810608.html |
| | | | https://arabic.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver-glc-t--60799663695.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-t--60816635735.html |
| | | | https://russian.alibaba.com/product-detail/-cisco-nexus-7000-glc-sx-mmd--60598311873.html |
| | | | https://thai.alibaba.com/product-detail/cisco-1-25-sfp-glc-lh-smd--60817053571.html |
| | | | https://thai.alibaba.com/product-detail/cisco-1-25-sfp-glc-te-60817810608.html |
| | | | https://indonesian.alibaba.com/product-detail/asli-baru-cisco-nexus-7000-series-glc-sx-mmd-60598311873.html |
| | | | https://hebrew.alibaba.com/product-detail/genuine-new-cisco-glc-sx-mmd-1000base-sx-sfp-transceiver-module-mmf-850nm-dom-1142774899.html |
| | | | https://indonesian.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-sx-mmd--60817059126.html |
| | | | https://portuguese.alibaba.com/product-detail/transceptor-sfp-cisco-1-25g-glc-lh-smd--60817053571.html |
| | | | https://portuguese.alibaba.com/product-detail/cisco-sfp-10g-sr-sfp-transceptor-10gbase-sr-60531125534.html |
| | | | https://thai.alibaba.com/product-detail/cisco-1-25-sfp-glc-sx-mmd--60817059126.html |
| | | | https://arabic.alibaba.com/product-detail/original-cisco-sfp-10g-transceiver-module-sfp-10g-lr-60106136617.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-sr-s-60817201517.html |
| | | | https://italian.alibaba.com/product-detail/cisco-catalyst-2960-x-interruttore-c2960x-stack--62028422549.html |
| | | | https://korean.alibaba.com/product-detail/cisco-catalyst-2960-x-c2960x-stack-62028422549.html |
| | | | https://turkish.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1000base-t-glc-t-60556863250.html |
| | | | https://arabic.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver-sfp-10g-sr-s- |

| | | | 60642738782.html |
| --- | --- | --- | --- |
| | | | https://arabic.alibaba.com/product-detail/original-new-cisco-nexus-7000-series-glc-sx-mmd--60598311873.html |
| | | | https://dutch.alibaba.com/product-detail/originele-nieuwe-cisco-10g-sfp-transceiver-sfp-10g-sr--60644545853.html |
| | | | https://russian.alibaba.com/product-detail/-sfp-1-25-cisco-glc-sx-mmd--60832272863.html |
| | | | https://russian.alibaba.com/product-detail/cisco-1-25-sfp-glc-sx-mmd--60817059126.html |
| | | | https://german.alibaba.com/product-detail/cisco-catalyst-2960-x-switch-c2960x-stack--62028422549.html |
| | | | https://german.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver-glc-te--60832281665.html |
| | | | https://portuguese.alibaba.com/product-detail/transceptor-cisco-10g-dwdm-x2-dwdm-x2-31-90--60817622364.html |
| | | | https://portuguese.alibaba.com/product-detail/original-cisco-xfp-10g-sr-xfp-10ge-sfp-de-curto-alcance-1965451819.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-small-business-router-glc-lh-smd-62154000617.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-small-business-router-glc-t-62153407487.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-router-glc-t_62153407487.html |
| | | | http://product.forbuyers.com/d76207020.html |
| | | | http://product.forbuyers.com/d76206105.html |
| | | | http://product.forbuyers.com/d76198202.html |
| | | | http://product.forbuyers.com/d76193109.html |
| | | | http://product.forbuyers.com/d76193521.html |
| | | | https://japanese.alibaba.com/product-detail/cisco-2960-x-c2960x-stack--62028422549.html |
| | | | https://french.alibaba.com/product-detail/cisco-d-origine-1-25g-sfp-glc-sx-mmd--60832272863.html |
| | | | https://japanese.alibaba.com/product-detail/-cisco-2960-s-sfp-10g-lr--60606257840.html |
| | | | http://product.forbuyers.com/d76197633.html |
| | | | http://product.forbuyers.com/d76205806.html |

| | | | |
|---|---|---|---|
| | | | http://product.forbuyers.com/d76268700.html |
| | | | http://product.forbuyers.com/d76197602.html |
| | | | http://product.forbuyers.com/d76205719.html |
| | | | http://product.forbuyers.com/d76229205.html |
| | | | http://product.forbuyers.com/d76230206.html |
| | | | http://product.forbuyers.com/d76243021.html |
| | | | http://product.forbuyers.com/d76248420.html |
| | | | http://product.forbuyers.com/d76275303.html |
| | | | http://product.forbuyers.com/d76260009.html |
| | | | http://product.forbuyers.com/d76271805.html |
| | | | http://product.forbuyers.com/d76278804.html |
| | | | http://product.forbuyers.com/d76232606.html |
| | | | http://product.forbuyers.com/d76246809.html |
| | | | http://product.forbuyers.com/d76281601.html |
| | | | http://product.forbuyers.com/d76268305.html |
| | | | http://product.forbuyers.com/d76240024.html |
| | | | http://product.forbuyers.com/d76259908.html |
| | | | http://product.forbuyers.com/d76271711.html |
| | | | http://product.forbuyers.com/d76281519.html |
| | | | http://product.forbuyers.com/d76253504.html |
| | | | http://product.forbuyers.com/d76208919.html |
| | | | http://product.forbuyers.com/d76233002.html |
| | | | http://product.forbuyers.com/d76242307.html |
| | | | http://product.forbuyers.com/d76264303.html |
| | | | http://product.forbuyers.com/d76242809.html |
| | | | http://product.forbuyers.com/d76203319.html |
| | | | http://product.forbuyers.com/d76231210.html |
| | | | http://product.forbuyers.com/d76242901.html |

11507852

| | | | http://product.forbuyers.com/d76273224.html |
| | | | http://product.forbuyers.com/d76277417.html |
| | | | http://product.forbuyers.com/d76246320.html |
| | | | http://product.forbuyers.com/d76252101.html |
| | | | http://product.forbuyers.com/d76243308.html |
| | | | http://product.forbuyers.com/d76271800.html |
| | | | http://product.forbuyers.com/d76259518.html |
| | | | http://product.forbuyers.com/d76248118.html |
| | | | http://product.forbuyers.com/d76277517.html |
| | | | http://product.forbuyers.com/d76235507.html |
| | | | http://product.forbuyers.com/d76510402.html |
| | | | http://product.forbuyers.com/d76203421.html |
| | | | http://product.forbuyers.com/d76250118.html |
| | | | http://product.forbuyers.com/d76250501.html |
| | | | http://product.forbuyers.com/d76236910.html |
| | | | http://product.forbuyers.com/d76263100.html |
| | | | http://product.forbuyers.com/d76235220.html |
| | | | http://product.forbuyers.com/d76236024.html |
| | | | http://product.forbuyers.com/d76229208.html |
| | | | http://product.forbuyers.com/d76277809.html |
| | | | http://product.forbuyers.com/d76282203.html |
| | | | http://product.forbuyers.com/d76202617.html |
| | | | http://product.forbuyers.com/d76201008.html |
| | | | http://product.forbuyers.com/d76241700.html |
| | | | http://product.forbuyers.com/d76272003.html |
| | | | http://product.forbuyers.com/d76242001.html |
| | | | http://product.forbuyers.com/d76222508.html |
| | | | http://product.forbuyers.com/d76253807.html |

11507852

| | | | http://product.forbuyers.com/d76230700.html |
|---|---|---|---|
| | | | http://product.forbuyers.com/d76197410.html |
| | | | http://product.forbuyers.com/d76202033.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-sfp_60816250775.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60815966732.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60817536492.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60817168502.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-cwdm-gbic-transceiver_60817248457.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60816243586.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60850307255.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60816666169.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60818917732.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60817946649.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1000base_60556863250.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-4500x-series-switch_60632422084.html |
| | | | http://www.alibaba.com/product-detail/genuine-new-xfp10glr-192sr-l-low_1144052456.html |
| | | | http://www.alibaba.com/product-detail/genuine-new-dwdm-sfp-5332-dwdm_1144296423.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60850285653.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817921866.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818214344.html |
| | | | http://www.alibaba.com/product- |

11507852

| | | | detail/original-cisco-small-business-sfp-transceiver_60798623760.html |
| --- | --- | --- | --- |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm4g1530-_60819539064.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60798270000.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60850293696.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60818437479.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-x2_60851339284.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-fc_60851334456.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-1-25g-sfp_60672866402.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm_60817776595.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60798670940.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817171114.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cab_60818634871.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-small-business-sfp-transceiver_60798623750.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-small-business-sfp-transceiver_60798624572.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm_60818633292.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60818441419.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816728578.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60801142515.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-x2-transceiver-x2_60643540384.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp- |

60

| | | | |
|---|---|---|---|
| | | | transceiver_60798694935.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-ds-series-transceiver_60649949081.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-cwdm-gbic_60798163506.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-gbic-transceiver_60798755164.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60798325103.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60798690172.html |
| | | | http://product.forbuyers.com/d76216110.html |
| | | | http://product.forbuyers.com/d76208808.html |
| | | | http://product.forbuyers.com/d76202620.html |
| | | | http://product.forbuyers.com/d76227325.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-10gbase-sr-transceiver-sfp-10g-sr-60531125534.html |
| | | | https://korean.alibaba.com/product-detail/original-cisco-1-25-sfp-transceiver-glc-te--60832281665.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-sfp-10g-transceiver_60002727666.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver_60642741953.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10gbase-sr-transceiver-sfp_60531125534.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver_60674013614.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver_60642738782.html |
| | | | https://arabic.alibaba.com/product-detail/original-cisco-sfp-1-25g-transceiver-module-glc-lh-smd-60106250053.html |
| | | | https://arabic.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver-glc-lh-smd--60800379885.html |
| | | | http://product.forbuyers.com/d76206107.html |
| | | | http://product.forbuyers.com/d76202618.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp- |

11507852

| | | | 10g_60817184743.html |
| --- | --- | --- | --- |
| | | | https://arabic.alibaba.com/product-detail/cisco-catalyst-2960-x-switch-ws-c2960x-48fpd-l-62028547973.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-sfp-1000base-lx-lh_1964098093.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1310nm-glc-lh-smd-60530253111.html |
| | | | https://arabic.alibaba.com/product-detail/genuine-new-cisco-glc-sx-mmd-1000base-sx-sfp-transceiver-module-mmf-850nm-dom-1142774899.html |
| | | | https://arabic.alibaba.com/product-detail/original-new-cisco-4500x-series-switch-glc-sx-mmd--60632422084.html |
| | | | https://arabic.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver-glc-sx-mmd--60832272863.html |
| | | | https://arabic.alibaba.com/product-detail/original-new-cisco-1-25g-sfp-transceiver-glc-sx-mmd--60643331878.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-850nm-550m-glc-sx-mmd-60556277631.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-sx-mmd--60817059126.html |
| | | | https://arabic.alibaba.com/product-detail/original-cisco-sfp-1000base-lx-lh-glc-lh-smd-1964098093.html |
| | | | http://product.forbuyers.com/d76203407.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60817059126.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g-lr--60818917732.html |
| | | | https://arabic.alibaba.com/product-detail/original-new-cisco-2960-s-series-switch-sfp-10g-lr--60606257840.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-lh-smd--60817053571.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-te-60817810608.html |
| | | | https://arabic.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver-glc-te--60832281665.html |
| | | | https://arabic.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver-sfp-10g-sr--60644545853.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g- |

| | | | 1000base-t-glc-t-60556863250.html |
| --- | --- | --- | --- |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-2960-s-series_60606257840.html |
| | | | http://product.forbuyers.com/d76282409.html |
| | | | http://product.forbuyers.com/d76242321.html |
| | | | http://product.forbuyers.com/d76227024.html |
| | | | http://product.forbuyers.com/d76243118.html |
| | | | http://product.forbuyers.com/d76209118.html |
| | | | http://product.forbuyers.com/d76196103.html |
| | | | http://product.forbuyers.com/d76274105.html |
| | | | http://product.forbuyers.com/d76250125.html |
| | | | http://product.forbuyers.com/d76248217.html |
| | | | http://product.forbuyers.com/d76230110.html |
| | | | http://product.forbuyers.com/d76225009.html |
| | | | http://product.forbuyers.com/d76205904.html |
| | | | http://product.forbuyers.com/d76197403.html |
| | | | http://product.forbuyers.com/d76265324.html |
| | | | http://product.forbuyers.com/d76242603.html |
| | | | http://product.forbuyers.com/d76268605.html |
| | | | http://product.forbuyers.com/d76233504.html |
| | | | http://product.forbuyers.com/d76200704.html |
| | | | http://product.forbuyers.com/d76205709.html |
| | | | http://product.forbuyers.com/d76243806.html |
| | | | http://product.forbuyers.com/d76237106.html |
| | | | http://product.forbuyers.com/d76271709.html |
| | | | http://product.forbuyers.com/d76242909.html |
| | | | http://product.forbuyers.com/d76247607.html |
| | | | http://product.forbuyers.com/d76230605.html |
| | | | http://product.forbuyers.com/d76252316.html |

11507852

| | | | http://product.forbuyers.com/d76229933.html |
|---|---|---|---|
| | | | http://product.forbuyers.com/d76225202.html |
| | | | http://product.forbuyers.com/d76222333.html |
| | | | http://product.forbuyers.com/d76275504.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60816798746.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60818344211.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60832276041.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60817053571.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818209578.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm8g1570-_60851346467.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818974671.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-sfp-transceiver-mgbt1_60817496477.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60799670849.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-small-business-sfp-transceiver_60798222737.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm8g1510-_60817431519.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdmoadm4x-_60818644430.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm_60817776590.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc3_60816297964.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60819890522.html |
| | | | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-cab_60818140748.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp- |

11507852

| | | | |
|---|---|---|---|
| | | | transceiver_60799977884.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-sfp-transceiver-mgblh1_60817498830.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-small-business-sfp-transceiver_60798622975.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm4g1610-_60817429932.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-sfp-transceiver-mfelx1_60817490895.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817931404.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817628771.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60816251528.html |
| | | | http://www.alibaba.com/product-detail/cisco-cwdm-sfp-transceiver-module-cwdm_60817596457.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60816245990.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc48_60816299530.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817928238.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817177522.html |
| | | | http://www.alibaba.com/product-detail/cisco-cwdm-sfp-transceiver-module-cwdm_60817595665.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60818439878.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xenpak-transceiver-xenpak-10gb_60817918805.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-x2-transceiver-x2-10gb_60817921243.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60819300140.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60819324131.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60818910230.html |

| | | | |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60819320153.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60818905496.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-1-25g-sfp_60672864025.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver_60644553893.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60819318520.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60850766418.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60819337729.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817186986.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817193370.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60816828344.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818919863.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817627189.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60850776047.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60819326575.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818915066.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60819328155.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817198910.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818923026.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60799692415.html |
| | | | http://www.alibaba.com/product- |

11507852

| | | | |
|---|---|---|---|
| | | | detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60818022817.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60818331482.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800227678.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850740816.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799656714.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-cwdm-gbic-transceiver_60849881679.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60817255691.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver-ws_60818047062.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver-ws_60817203656.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850728849.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60816798776.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850725697.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60816381313.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-cwdm-gbic-transceiver_60818052621.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-cwdm-gbic-transceiver_60817250824.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60799208752.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60800440693.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60832284892.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800899842.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic- |

11507852

| | | | |
|---|---|---|---|
| | | | transceiver_60815974712.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60815971599.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60817585879.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60799211969.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800225251.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60850759266.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60850763215.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-cwdm-sfp-transceiver-cwdm_60799636785.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799655136.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-x2-transceiver-x2-10gb_60819199323.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60819323333.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798797954.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798583790.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799225308.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-cwdm-sfp-transceiver-cwdm_60798784336.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60818825778.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-x2-transceiver-x2-10gb_60818233048.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60818906201.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799651956.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60832345684.html |

68

| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60801010548.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60798662979.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798798800.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-cwdm-sfp-transceiver-cwdm_60800499446.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60817619905.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60818043611.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xenpak-transceiver-xenpak-10gb_60816678771.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60801146520.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798793965.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-1-25g-sfp_60641646716.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-x2-transceiver-x2-10gb_60816689941.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799657561.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60799211926.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60800438269.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60798291540.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-x2-transceiver-x2-10gb_60817052545.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60816281970.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60799207117.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60801086563.html |
| | | | http://www.alibaba.com/product- |

| | | | detail/original-new-cisco-xenpak-transceiver-xenpak_60644708434.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-x2-transceiver-x2-10gb_60816687548.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60850200854.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60818333494.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-x2-transceiver-x2-10gb_60817481505.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60801615385.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-cwdm-sfp-transceiver-cwdm_60799638386.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800904606.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799651928.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-x2-transceiver-x2-10gb_60816689945.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60800309468.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60798707739.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798814719.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-cwdm-sfp-transceiver-cwdm_60800203694.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798574970.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60798287539.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60801628131.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800891018.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800517095.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver- |

70

| | | | |
|---|---|---|---|
| | | | dwdm_60850763251.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818319431.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60816813197.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60816743745.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60816749331.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60816253954.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60819286537.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817140530.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60817508417.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818330634.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60850712097.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60816784369.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60818338249.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60815972375.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-fet-10g3_60818906559.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60818339036.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60850713601.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-cwdm-gbic-transceiver_60818508147.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817575175.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60850307267.html |

11507852

| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60816748516.html |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817135762.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-fet-10g_60850302459.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60817580282.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60817946662.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818003697.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60819284158.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60817599119.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm8g1550-_60819544606.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-sfp-transceiver-mfefx1_60817496483.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60818334689.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60851340823.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60817808269.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60817059940.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-x2_60851339272.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60801080962.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817171171.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc12_60850228022.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-small-business-sfp-transceiver_60799132795.html |
| | | | http://www.alibaba.com/product- |

| | | | |
|---|---|---|---|
| | | | detail/cisco-ds-transceiver-module-ds-cwdm8g1610-_60817431529.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc12_60816298777.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817177516.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60818027656.html |
| | | | http://www.alibaba.com/product-detail/genuine-new-cisco-sfp-ge-l_1142768112.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60817263645.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818043693.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817199729.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818914240.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-10g-transceiver-sfp-10g_60816748501.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817192600.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60818909440.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60817150183.html |
| | | | http://www.alibaba.com/product-detail/cisco-cwdm-sfp-transceiver-module-cwdm_60850276086.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60817770975.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60817775735.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm4g1490-_60851340875.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm_60851339291.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-sfp_60816257948.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds- |

11507852

| | | | |
|---|---|---|---|
| | | | sfp_60851334490.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60801085735.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-small-business-sfp-transceiver_60798622950.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-sfp_60817811474.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm8g1590-_60817784553.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60816253113.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc12_60817548473.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60817809849.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60850289647.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60819316178.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60816834701.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdmxenpak44_60818023617.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850730401.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc48_60816297941.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-sfp-transceiver-mgbbx1_60817048795.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm_60818644433.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818211987.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm8g1530-_60817430727.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-sfp_60816637390.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds- |

74

| | | | cwdm4g1470-_60819900101.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60850294460.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-sfp_60817510009.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818633261.html |
| | | | http://www.alibaba.com/product-detail/original-brand-new-cisco-sfp-sx_1999641432.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm_60818989808.html |
| | | | http://www.alibaba.com/product-detail/genuine-new-qsp-copper-7m-optical_1170961033.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60849895228.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60818064640.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-x2-transceiver-cvr-x2_60819199339.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60819325708.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817200504.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1310nm_60066795140.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817631915.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818362688.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818044474.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60816797945.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-sfp-transceiver-sfp-10g_62246105018.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_62245190889.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-sx-mmd-62242910476.html |

75

| | | | |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60816781955.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-sfp-transceiver-mgblx1_60850151234.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818978632.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818014849.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm_60817425183.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817177553.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-cwdm-sfp-transceiver-cwdm_60816781923.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp-10ger_60818853444.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-cwdm-gbic-transceiver_60818053430.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798581389.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60801086572.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60818825763.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60817053555.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cab_60817782904.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60818038050.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60819890548.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60799579669.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60798288349.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-gbic-transceiver_60800701750.html |
| | | | http://www.alibaba.com/product- |

11507852

| | | | detail/original-new-cisco-ds-series-transceiver_60650556197.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60818047619.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798571799.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60801005795.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818923879.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798581312.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm8g1490-_60851344872.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_62242910476.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-gbic-transceiver_60799963826.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60816634921.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60799099200.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60832192835.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800889473.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xenpak-transceiver-xenpak-10gb_60819191303.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798580598.html |
| | | | http://www.alibaba.com/product-detail/cisco-cwdm-sfp-transceiver-module-cwdm_60818432694.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-lh-smd-62245245768.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60819890565.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60817178931.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver- |

11507852

| | | | |
|---|---|---|---|
| | | | dwdm_60818359425.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60850288844.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816361997.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xenpak-transceiver-xenpak-10gb_60817914887.html |
| | | | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-cab_60818144729.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60817772544.html |
| | | | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-cab_60818901887.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60799909017.html |
| | | | http://www.alibaba.com/product-detail/original-Cisco-dwdm-sfp-transceiver-dwdm_60799661600.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800908601.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60799178314.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60819292141.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60817601530.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-cwdm-gbic_60800984153.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798803544.html |
| | | | http://www.alibaba.com/product-detail/genuine-new-cisco-glc-lh-sm_1142774901.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc48_60818833784.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60850764897.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver-ws_60818045475.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799663987.html |

| | | | http://www.alibaba.com/product-detail/original-new-cisco-10g-sfp-transceiver_60674009685.html |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818320215.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818631687.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-ds-series-transceiver_60649330896.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60819533445.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-cwdm-gbic_60800271843.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798573387.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-xfp-transceiver-xfp_60645353880.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60815970764.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60819316156.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm_60819539045.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60850763209.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-sfp-transceiver-mgbsx1_60817049575.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60798658199.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-100m-sfp-transceiver_60642286179.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60850706461.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-cwdm-gbic_60798160318.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60818038864.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800523418.html |
| | | | http://www.alibaba.com/product- |

| | | | |
|---|---|---|---|
| | | | detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818010015.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818054827.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60850300825.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817179151.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60801144981.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799655111.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc3_60817545263.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60801624942.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-ds-series-transceiver_60648400594.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc3_60817547626.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60850712807.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-cwdm-sfp-transceiver-cwdm_60817571193.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp-10gzr_60816772359.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm4g1570-_60818221501.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60850706444.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817578385.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817142963.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817587946.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817587906.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver- |

| | | | dwdm_60819287362.html |
| --- | --- | --- | --- |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60799714824.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60799190312.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60817602355.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xenpak-transceiver-xenpak-10gb_60817046967.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm8g1470-_60818220710.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60815969158.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm4g1590-_60817782154.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798582129.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60816833987.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-cwdm-gbic_60799543697.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp-10ger_60817561582.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60818892130.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60850716847.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-cwdm-sfp-transceiver-cwdm_60850700072.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818329831.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818003645.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-cwdm-sfp-transceiver-cwdm_60818858281.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818010837.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818010824.html |

| | | | http://www.alibaba.com/product-detail/original-cisco-cwdm-sfp-transceiver-cwdm_60800501025.html |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818873404.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818871040.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60801620171.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60800387033.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60817588256.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60818522526.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60799986615.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798196354.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818980223.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-gbic-transceiver-ws_60849880020.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60799670861.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798582171.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-10g-sfp-transceiver-sfp-10g-sr-62246105018.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798186787.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798581304.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60817588274.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp-10g_60817124575.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817167919.html |
| | | | http://www.alibaba.com/product- |

11507852

| | | | |
|---|---|---|---|
| | | | detail/cisco-1-25g-sfp-transceiver-glc_62245245768.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60799572449.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60817619138.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-x2_60817773394.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798805167.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp10ger192ir-rgd_60818850291.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm4g1550-_60818980288.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60799102380.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60816818301.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60801076142.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-sfp-transceiver-ma-sfp_62264160517.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-sfp-transceiver-ma-sfp_62264791684.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-cwdm-sfp-transceiver-cwdm_60850704802.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xenpak-transceiver-xenpak-10gb_60816679572.html |
| | | | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-cab_60817360330.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60819887384.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60819283329.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60819316137.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817575168.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp- |

| | | | |
|---|---|---|---|
| | | | transceiver-sfp_60798722189.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798195571.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60832192845.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798793991.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-cwdm-gbic_60798545398.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799652753.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798194704.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818006064.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-ds-series-transceiver_60648087566.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60800232435.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60817588749.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60819287338.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60818060685.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60817621534.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60817196555.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60818909499.html |
| | | | http://www.alibaba.com/product-detail/cisco-cwdm-sfp-transceiver-module-cwdm_60850276094.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60818436679.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-dwdm-x2-transceiver_60646688144.html |
| | | | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-cab_60817356303.html |

84

| | | | |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-x2_60817774969.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60819529457.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-x2_60818977096.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-small-business-sfp-transceiver_60799936211.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-cwdm-sfp-transceiver-cwdm_60818313069.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-module-sfp-oc12_60817864211.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817610036.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60800397447.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60799905004.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm4g1510-_60818638831.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799216539.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-cwdm-sfp-transceiver-cwdm_60817573559.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798797990.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60800396643.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60849897640.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850732062.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60817184537.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-x2-transceiver-dwdm_60850765603.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-gbic-transceiver_60798225349.html |
| | | | http://www.alibaba.com/product- |

| | | | detail/original-cisco-1-25g-dwdm-gbic_60799583613.html |
| --- | --- | --- | --- |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-cwdm_60817777376.html |
| | | | http://www.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-sfp_60818973094.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-sfp-10g-transceiver_60003812880.html |
| | | | http://www.alibaba.com/product-detail/cisco-small-business-router-glc-lh_62154000617.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817160761.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-sfp-transceiver_60800395844.html |
| | | | http://www.alibaba.com/product-detail/cisco-catalyst-2960-x-switch-ws_62028547973.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-sfp-10g-transceiver-module_60106136617.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60801011318.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799214129.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60818446275.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-cwdm-sfp-transceiver-cwdm_60832809612.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60816803997.html |
| | | | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-15216_60818906668.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-ds-series-transceiver_60648089918.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-qsfp-transceiver-ma-qsfp_62265789857.html |
| | | | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-ws_60818906658.html |
| | | | http://www.alibaba.com/product-detail/cisco-cable-for-transceiver-module-cab_60818568431.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-sfp-transceiver-ma- |

| | | | |
|---|---|---|---|
| | | | sfp_62260742463.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816730952.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60800311011.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-sfp-transceiver-ma-sfp_62262715572.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816377133.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816367567.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816730200.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60816735707.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60817608410.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-sfp-transceiver-ma-sfp_62263339830.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-xenpak-transceiver-xenpak_60643526760.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp-10glr_60818852629.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60818335423.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60818883089.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850732890.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60817155792.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850730424.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60819301748.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-qsfp-transceiver-ma-qsfp_62264172561.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60818886246.html |

87

11507852

| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60817159718.html |
| --- | --- | --- | --- |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60819303388.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60818054805.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp10glr-192sr_60818852644.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60817585852.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-sfp_60816639800.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-1-25g-sfp_60642806874.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60801110536.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-sfp-1-25g-transceiver_60106258077.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-qsfp-transceiver-ma-qsfp_62264671598.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60817505248.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798802771.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60832826433.html |
| | | | http://www.alibaba.com/product-detail/genuine-cisco-sfp-transceiver-module-1_1168464245.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850741628.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-qsfp-transceiver-ma-qsfp_62264681168.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60798805904.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60819326587.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-megabit-sfp-transceiver-sfp_60832349626.html |
| | | | http://www.alibaba.com/product- |

11507852

| | | | |
|---|---|---|---|
| | | | detail/original-new-cisco-x2-transceiver-x2_60644712468.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-qsfp-transceiver-ma-qsfp_62264681164.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-gbic-transceiver_60831860814.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-sfp-transceiver-ma-sfp_62264806053.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60818532134.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-sfp_60817511612.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc_60816640512.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-cwdm-gbic-transceiver_60816370953.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-x2-transceiver-cvr_60645243064.html |
| | | | https://korean.alibaba.com/product-detail/cisco-1-25-dwdm-gbic-transceiver-dwdm-gbic-44-53--60849897640.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-dwdm-gbic-transceiver_60849892847.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp10glr192sr-rgd-_60816773151.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp10ger-192ir_60817562389.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60818359887.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xenpak-transceiver-xenpak-10gb_60817471977.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60816281949.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60798702963.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798191548.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-cwdm-sfp-transceiver-cwdm_60798780329.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp- |

| | | | transceiver-dwdm_60832826437.html |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-dwdm-gbic_60798584576.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-sfp-transceiver-dwdm_60818316283.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799228502.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-cwdm-gbic_60799869850.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60816281991.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xenpak-transceiver-xenpak-10gb_60819194530.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850731272.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60818827394.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-cwdm-gbic_60799869862.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60816671738.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60819333762.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-1-25g-gbic-transceiver_60798756728.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-100-megabit-sfp-transceiver_60800009061.html |
| | | | http://www.alibaba.com/product-detail/original-cisco-dwdm-sfp-transceiver-dwdm_60799659134.html |
| | | | http://www.alibaba.com/product-detail/cisco-1-25g-cwdm-gbic-transceiver_60815961926.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-ds-series-transceiver_60679732886.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60817091131.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60818367822.html |
| | | | http://www.alibaba.com/product-detail/cisco-meraki-sfp-transceiver-ma-sfp_62264798862.html |

| | | | |
|---|---|---|---|
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xenpak-transceiver-dwdm_60850732874.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60818363886.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60816666190.html |
| | | | http://www.alibaba.com/product-detail/cisco-100-megabit-ethernet-sfp-transceiver_60816278785.html |
| | | | https://korean.alibaba.com/product-detail/cisco-1-25g-sfp-glc-sx-mmd-62242910476.html |
| | | | https://korean.alibaba.com/product-detail/cisco-1-25g-sfp-glc-lh-smd-62245245768.html |
| | | | https://korean.alibaba.com/product-detail/cisco-1-25g-sfp-glc-t-62245190889.html |
| | | | https://korean.alibaba.com/product-detail/cisco-10-xfp-transceiver-xfp-10g-mm-sr--60817124575.html |
| | | | http://www.alibaba.com/product-detail/original-new-cisco-1-25g-sfp_60641655506.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-ds-transceiver-module-ds-x2-fc10g-cx4-60817773394.html |
| | | | https://arabic.alibaba.com/product-detail/cisco-1-25g-sfp-transceiver-glc-t-62245190889.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-1-25g-1310nm_60530253111.html |
| | | | http://www.alibaba.com/product-detail/cisco-dwdm-sfp-transceiver-module-dwdm_60850290461.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-dwdm-xfp-transceiver-dwdm_60819331305.html |
| | | | http://www.alibaba.com/product-detail/cisco-10g-xfp-transceiver-xfp10gzr192lr-rgd-_60818311441.html |
| | | | http://www.alibaba.com/product-detail/cisco-1g-sfp-transceiver-glc-t_62351647386.html |
| | | | http://www.alibaba.com/product-detail/cisco-sfp-transceiver-glc-t_62349725523.html |
| | | | http://www.alibaba.com/product-detail/cisco-1g-sfp-transceiver-module-glc_62347377886.html |